# EXHIBIT 47





# MISSISSIPPI STATE
## UNIVERSITY.

RECEIVED MAR 2 3 2021

March 5, 2021

904.138.878

Dr. Li Zhang
▬▬▬▬▬▬▬▬▬
Brandon, MS 39047

Dear Dr. Zhang:

Based on a comprehensive review of your dossier, we are pleased to approve your promotion to the rank of Professor.

The effective date for your promotion will be the initial date of your next contract period. Your salary beginning August 16, 2021 will reflect the addition of the $10,000 promotion increment.

Thank you for your work at Mississippi State University. We look forward to your continued contributions.

Sincerely,

Mark E. Keenum
President

David R. Shaw
Provost and Executive Vice President

c:     Dr. Jason Keith, Dean
       Dr. Steve Elder, Chair, College Promotion and Tenure Committee
       Dr. Dennis Truax, Department Head
       Dr. Issac Howard, Chair, Department Promotion and Tenure Committee
       ✓HRM
       ITS

**Office of the President**

4000 Lee Hall • P. O. Box 6018 • Mississippi State, MS 39762-6018 • Phone: 662-325-3221 • president@msstate.edu **MSU001321**

| Time in Job | Job Change Date | Job Change Reason | Salary | FTE |
|---|---|---|---|---|
| 1.562 | 08/16/20 | New Hire | 80,000.00 | 1 |
| | 7/1/2021 | Budget | 81,480.00 | 1 |
| 3.564 | 08/16/18 | New Hire | 85,000.00 | 1 |
| | 07/01/19 | Budget | 86,530.00 | 1 |
| | 07/01/20 | Budget | 86,530.00 | 1 |
| | 07/01/21 | Budget | 88,131.00 | 1 |
| 3.564 | 08/16/18 | New Hire | 85,000.00 | 1 |
| | 07/01/19 | Budget | 86,530.00 | 1 |
| | 07/01/20 | Budget | 86,530.00 | 1 |
| | 07/01/21 | Budget | 88,131.00 | 1 |
| 1.436 | 07/01/17 | Promotion | 93,515.00 | 1 |
| | 07/01/18 | Budget | 96,788.00 | 1 |
| | 07/01/19 | Budget | 99,304.00 | 1 |
| | 07/01/20 | Budget | 99,304.00 | 1 |
| | 10/01/20 | Promotion | 126,304.00 | 1 |
| | 07/01/21 | Budget | 129,272.00 | 1 |
| 5.688 | 07/01/17 | Budget | 91,414.00 | 1 |
| | 07/01/18 | Budget | 93,242.00 | 1 |
| | 07/01/19 | Budget | 94,454.00 | 1 |
| | 07/01/20 | Budget | 94,454.00 | 1 |
| | 07/01/21 | Budget | 96,201.00 | 1 |
| 11.69 | 07/01/17 | Budget | 96,015.00 | 1 |
| | 07/01/18 | Budget | 97,935.00 | 1 |
| | 07/01/19 | Budget | 99,208.00 | 1 |
| | 07/01/20 | Budget | 99,208.00 | 1 |
| | 07/01/21 | Budget | 101,043.00 | 1 |
| 15.69 | 07/01/17 | Budget | 87,120.00 | 1 |
| | 07/01/18 | Budget | 88,863.00 | 1 |
| | 07/01/19 | Budget | 90,018.00 | 1 |
| | 07/01/20 | Budget | 90,018.00 | 1 |
| | 07/01/21 | Budget | 91,683.00 | 1 |
| 0.689 | 07/01/17 | Budget | 83,500.00 | 1 |
| | 07/01/18 | Budget | 85,379.00 | 1 |
| | 07/01/19 | Budget | 87,599.00 | 1 |
| | 08/16/19 | Budget | 94,999.00 | 1 |
| | 07/01/20 | Budget | 94,999.00 | 1 |
| | 07/01/21 | Promotion | 104,908.00 | 1 |
| 0.771 | 07/01/17 | Promotion | 120,934.00 | 1 |
| | 08/16/17 | Pay | 128,934.00 | 1 |
| | 08/17/17 | Title | 128,934.00 | 1 |
| | 07/01/18 | ` | 133,447.00 | 1 |
| | 07/01/19 | Budget | 138,785.00 | 1 |
| | 07/01/20 | Budget | 138,785.00 | 1 |
| | 06/01/21 | Interim | 205,000.00 | 1 |
| | 07/01/21 | Budget | 213,200.00 | 1 |
| 0.689 | 07/01/17 | Budget | 94,001.00 | 1 |



EXHIBIT 4

MSU001619

| | | | | | |
|---|---|---|---|---|---|
| | | 07/01/18 | Budget | 106,116.00 | 1 |
| | | 08/16/18 | Budget Correction | 106,116.00 | 1 |
| | | 07/01/19 | Budget | 109,618.00 | 1 |
| | | 07/01/20 | Budget | 109,618.00 | 1 |
| | | 07/01/21 | Budget | 122,429.00 | 1 |
| | | 08/16/21 | Pay | 125,929.00 | 1 |
| 0.689 | | 07/01/17 | Budget | 92,886.00 | 1 |
| | | 07/01/18 | Budget | 96,137.00 | 1 |
| | | 07/01/19 | Budget | 98,637.00 | 1 |
| | | 07/01/20 | Budget | 98,637.00 | 1 |
| | | 07/01/21 | Promotion | 111,190.00 | 1 |

MSU001620

| MSU ID | Name | Eclass | Title | Date of Hire | YOS |
|---|---|---|---|---|---|
| 904078609 | Lynn, Thomas | F9 | Assistant Clinical Professor | 08/16/20 | 1.562 |
| 904078609 | Lynn, Thomas | F9 | Assistant Clinical Professor | | |
| 904677774 | Ermagun, Alireza | F9 | Assistant Professor | 08/16/18 | 3.555 |
| 904677774 | Ermagun, Alireza | F9 | Assistant Professor | | |
| 904677774 | Ermagun, Alireza | F9 | Assistant Professor | | |
| 904677774 | Ermagun, Alireza | F9 | Assistant Professor | | |
| 902733358 | Wang, Jun | F9 | Assistant Professor | 08/16/18 | 3.479 |
| 902733358 | Wang, Jun | F9 | Assistant Professor | | |
| 902733358 | Wang, Jun | F9 | Assistant Professor | | |
| 902733358 | Wang, Jun | F9 | Assistant Professor | | |
| 904116674 | Gude, Veera | F9 | Associate Professor | 01/01/12 | 10.187 |
| 904116674 | Gude, Veera | F9 | Associate Professor | | |
| 904116674 | Gude, Veera | F9 | Associate Professor | | |
| 904116674 | Gude, Veera | F9 | Associate Professor | | |
| 904116674 | Gude, Veera | F9 | Assoc Prof & Endowed Chair | | |
| 904116674 | Gude, Veera | F9 | Assoc Prof & Endowed Chair | | |
| 902362010 | Freyne, Seamus | F9 | Associate Professor | 08/16/10 | 11.564 |
| 902362010 | Freyne, Seamus | F9 | Associate Professor | | |
| 902362010 | Freyne, Seamus | F9 | Associate Professor | | |
| 902362010 | Freyne, Seamus | F9 | Associate Professor | | |
| 902362010 | Freyne, Seamus | F9 | Associate Professor | | |
| 912347935 | Gullett, Philip | F9 | Associate Professor | 05/03/04 | 17.814 |
| 912347935 | Gullett, Philip | F9 | Associate Professor | | |
| 912347935 | Gullett, Philip | F9 | Associate Professor | | |
| 912347935 | Gullett, Philip | F9 | Associate Professor | | |
| 912347935 | Gullett, Philip | F9 | Associate Professor | | |
| 905380134 | Magbanua, Benjamin | F9 | Associate Professor | 09/11/00 | 21.477 |
| 905380134 | Magbanua, Benjamin | F9 | Associate Professor | | |
| 905380134 | Magbanua, Benjamin | F9 | Associate Professor | | |
| 905380134 | Magbanua, Benjamin | F9 | Associate Professor | | |
| 905380134 | Magbanua, Benjamin | F9 | Associate Professor | | |
| 904024727 | Ramirez Avila, John | F9 | Assistant Professor | 08/16/07 | 5.562 |
| 904024727 | Ramirez Avila, John | F9 | Assistant Professor | | |
| 904024727 | Ramirez Avila, John | F9 | Assistant Professor | | |
| 904024727 | Ramirez Avila, John | F9 | Assistant Professor | | |
| 904024727 | Ramirez Avila, John | F9 | Assistant Professor | | |
| 904024727 | Ramirez Avila, John | F9 | Associate Professor | | |
| 913597177 | Howard, Isaac | F9 | Prof. & Endowed Professorship | 08/16/06 | 15.564 |
| 913597177 | Howard, Isaac | F9 | Prof. & Endowed Professorship | | |
| 913597177 | Howard, Isaac | F9 | Prof. & Endowed Chair | | |
| 913597177 | Howard, Isaac | F9 | Prof. & Endowed Chair | | |
| 913597177 | Howard, Isaac | F9 | Prof. & Endowed Chair | | |
| 913597177 | Howard, Isaac | F9 | Prof. & Endowed Chair | | |
| 913597177 | Howard, Isaac | F2 | Prof. & Endowed Chair & Int. Dir. | | |
| 913597177 | Howard, Isaac | F2 | Prof & Endowed Chair & Int Dir | | |
| 904339722 | Vahedifard, Farshid | F9 | Associate Professor | 08/16/12 | 9.562 |

MSU001621

| 904339722 | Vahedifard, Farshid | F9 | Assc. Prof. & End Professorship | | |
| 904339722 | Vahedifard, Farshid | F9 | Assc. Prof. & End Professorship | | |
| 904339722 | Vahedifard, Farshid | F9 | Assc. Prof. & End Professorship | | |
| 904339722 | Vahedifard, Farshid | F9 | Assc. Prof. & End Professorship | | |
| 904339722 | Vahedifard, Farshid | F9 | Prof & Endowed Professorship | | |
| 904339722 | Vahedifard, Farshid | F9 | Prof & Endowed Professorship | | |
| 904138878 | Zhang, Li | F9 | Associate Professor | 01/10/05 | 17.1 |
| 904138878 | Zhang, Li | F9 | Associate Professor | | |
| 904138878 | Zhang, Li | F9 | Associate Professor | | |
| 904138878 | Zhang, Li | F9 | Associate Professor | | |
| 904138878 | Zhang, Li | F9 | Professor | | |

4/18/22 lmc

MSU001622

## School of Civil Engineering Endowed Chairs and Professorships

| Name | Position | Stipend Amount |
| --- | --- | --- |
| Isaac Howard | Endowed chair | $23,000 |
| Farshid Vahedifard | Endowed professorship | $13,500 |
| Veera Gude | Endowed chair | $27,000 |



MSU001623

| | Ethnicity | Spring 2020 | | Fall 2020 | | Spring 2021 | | Fall 2021 | | Total # courses | Total SCH | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | # Courses | SCH | # Courses | SCH | # Courses | SCH | # Courses | SCH | | | |
| **Li Zhang (Prof)** | **Asian** | **1** | **6** | **2** | **81** | **1** | **66** | **2** | **234** | **6** | **387** | |
| Professor 1 | White | 1* | 407 | 1 | 141 | 2 | 336 | 2 | 195 | 6 | 1079 | |
| Professor 2 | White | 1 | 21 | retiree | retiree | 1 | 42 | retiree | retiree | 2 | 63 | retiree |
| Associate Prof 1 | White | 3 | 265 | 3 | 256 | 3 | 236 | 2 | 198 | 11 | 955 | |
| Associate Prof 2 | Asian | 1 | 180 | 2 | 357 | 1 | 192 | 1 | 27 | 5 | 756 | |
| Associate Prof 3 | White | 2 | 168 | 2 | 195 | 1 | 150 | 2 | 270 | 7 | 783 | |
| Associate Prof 4 | Asian | 2 | 150 | 2 | 378 | 1 | 183 | 2 | 312 | 7 | 1023 | |
| Associate Prof 5 | white | 1 | 39 | 1 | 48 | 1 | 135 | 1* | 452 | 4 | 674 | |
| Assistant Prof 1 | White | 1 | 207 | 1 | 24 | 1 | 33 | 1 | 99 | 4 | 363 | |
| Assistant Prof 2 | Hispanic | 2 | 345 | 1 | 111 | 2 | 84 | 2 | 123 | 7 | 663 | |
| Assistant Prof 3 | Asian | leave | leave | 2 | 270 | 1 | 87 | 1 | 195 | 4 | 552 | |
| Assistant clinical Prof 1 | White | | | 2* | 486 | 2 | 609 | 4 | 625 | 8 | 1720 | |
| Instructor 1 | White | | | 2 | 390 | 2 | 306 | 2 | 414 | 6 | 1110 | |
| | | | | | | | | | AVG | 5.92 | 779.08 | |

*credit producing lab would be second assignment



EXHIBIT

6

MSU001624



## MISSISSIPPI STATE UNIVERSITY™

### Office of the Provost and Executive Vice President

TO:         **Deans, Directors, and Department Heads**

FROM:     **Judith Bonner, Provost and Executive Vice President**

DATE:      **April 24, 2019**

RE:        **FY 2019-2020 Budget Preparation and Guidelines for Academic Affairs**

Enclosed are the FY 2019-2020 operating budget yellow worksheets, the Provost and Executive Vice President calendar for budget preparation, and the Controller's Salary Guidelines for the FY2020 Operating Budget.  Your adjusted budget base for FY 2019-2020 should be last year's base and any permanent budget adjustments reflected in the top section of the yellow sheet.   Below are our general guidelines to follow in developing your new FY 2019-2020 budgets and adjusting the budget module with your updated information:

<u>General Guidelines:</u>

- **Verify the midyear salary in the budget module to ensure it matches the current salary in Banner.  Corrections should be made in the budget module prior to assigning a raise.**

- **Permanent budget adjustments** that took place during FY 2018-2019 should be entered in the budget module in the **"Interim"** field.

- **Permanent budget adjustments** that will occur <u>on or after July 1, 2019</u> (included as an increase or decrease in the lower half of the yellow sheet) should be entered in the **"Other"** field of the budget module.

- **Changes in salary lines** <u>prior to July 1, 2019</u>, should be entered in the **"Interim"** field of the budget module.

- **Faculty promotions** approved by the President should be entered in the **"Approved Promo"** field in budget module. The new adjustment increments are: **$7,500 from Assistant Professor to Associate Professor and $10,000 from Associate Professor to Full Professor.**  (A College spreadsheet is included for list of promotions). <u>The Budget Office will make all title changes in the budget module, but you should enter the salary increment in the budget module.</u>

- **Faculty workload distributions** should be updated in the budget module to reflect their current workload.

- **Redistributions of funding sources** should be entered in the **"Other"** field in the budget module but must not result in an overall increase in compensation for the employee.

- **Educational achievements** should be entered in the **"ED Ach"** field in the budget module. <u>The Educational Achievement Request Form signed by the employee's supervisor through the employee's chain of command must be submitted with the yellow budget sheets for approval by the Provost along with the official transcript.</u> Each department is responsible for funding the salary increase.  **See attached Educational Achievement Procedure for the appropriate increase amounts.**

- **Compensation adjustments** with an effective date **before** July 1, 2019, approved in accordance with the Staff Compensation Program Policy (HRM 60-323) should be entered in the **"Interim"** field of the budget module. Attach a **copy of the fully executed Compensation Classification Review form with your budget worksheets.**

Page one of three

**MSU002075**

April 24, 2019
RE: FY 2019-2020 Budget Preparation and Guidelines/Academic Affairs
**Page two of three**

- **Compensation adjustments** with an effective date **on July 1, 2019**, should be entered in the "Reclass" field in the budget module. **Attach a copy of the fully executed Compensation Classification Review form with your budget worksheets.**

- **Salary dollars** should <u>not</u> be moved between employment categories (ex: faculty to staff, staff to faculty, graduate assistant to student worker, etc.) without prior approval by our office.

- **Salary dollars** <u>cannot</u> be transferred to operating lines, but the reverse is allowed.

- **Reductions in salary pools** - current student, overtime or temporary wage pools <u>will be allowed.</u>

- Individual names for time-limited positions (ex: lecturers), visiting faculty, rehired retirees, and graduate assistant positions should <u>not</u> be entered in the budget module.

- **The supplemental attachment** form should be completed, when applicable, showing any reallocations between departments with <u>only the NET CHANGE</u> noted on the yellow sheet under "Reallocations between Departments."

- **Designated Funds budget worksheets** should be completed, printed, and submitted for review when employee salaries are paid from these funds – use the cover page provided for the appropriate signatures.

**<u>Merit Increases Guidelines:</u>**

- **Performance Based Merit Increases** for benefits eligible faculty and staff are to be entered in the "Raise" field in the Budget Module

- **Merit Increases are expected to range from 0% to 4%. Increases of greater than 4% require a detailed written justification which must be approved by the Provost and Executive Vice President by no later than 12:00 Noon, Thursday, May 9, 2019.** An explanation must be provided for filled positions without a raise allocation. This can be done via one memo with a list of the employees, their position numbers and explanations (resigned, recently employed and date, poor evaluation, etc.). <u>Attach a copy of any justifications to the Yellow Sheets when submitting with final printouts.</u>

- **Divisions may use other internal sources of funds in addition to the 1.5% provided;** however, we do not anticipate compensation adjustments exceeding 4% for a division as a whole. This average will be computed based on midyear filled positions from the budget module. For your convenience, the computed average will be displayed on the totals report from the budget module.

- **Merit raises are allowed** on salaries which include reclassifications, educational achievements, and faculty promotions.

- There is no hiring restriction date imposed. However, for employees who will not receive a raise due to an April 1 or later start date, please <u>attach a memo to the Yellow Sheet</u> that provides a list of the individual/s by name, position number and ORG.

- **All merit increases must be entered in the RAISE field of the Budget Module.**

- **Transfers from pooled positions or vacant positions must be entered into the OTHER field.**

**MSU002076**

April 24, 2019
RE: FY 2019-2020 Budget Preparation and Guidelines/Academic Affairs
**Page three of three**

- **All salary redistributions between funds and/or changes in FTE must be entered in the OTHER field.**

- **Increases to your graduate assistants or student worker lines should be entered in the OTHER field.**

- *Positions which are <u>not</u> considered eligible and must <u>not</u> be used in determining your 4% cap include vacant positions, pooled wages, graduate assistants, intermittents, lecturers, and rehired retirees.*

- **Attach the spreadsheet that will be provided by our office detailing your individual raises by department/unit name and ORG and email a completed copy to Diane Alexander and Susan Brooks.**

- Also refer to the guidelines from the Controller's Office posted on their website at:
  *http://www.controller.msstate.edu/budget/Guidelines_for_budget_preparation_fy2020.pdf*

**PLEASE SUBMIT <u>FINAL PRINTOUTS</u> OF YOUR BUDGET WORKSHEETS WITH THE YELLOW BUDGET SHEETS TO OUR OFFICE <u>NO LATER THAN FRIDAY, MAY 10, 2019, AT 12:00 NOON</u>. EARLY SUBMISSIONS WOULD BE APPRECIATED.**

Thank you for your assistance. If you have any questions or should you need additional information, please contact Diane Alexander or Susan Brooks.

C: Fiscal Affairs Business Managers

MSU002077

**Salary Guidelines for the FY2021 Operating Budget**

The following guidelines have been established by the offices of Human Resources Management and the Controller and Treasurer after consulting with the President, Executive Vice President, and others.

1. **Performance Based Merit Increases -** We are uncertain if raise funds will be available for the FY 2021 budget.  Therefore, no raises will be allowed during the compilation of the FY 2021 operating budget at this time.  The *"Raise"* field in the Budget Module has been disabled.  If it is later determined that raise funds are available, additional notifications and instructions will be sent.

2. **Educational achievement** for degree attainment in FY 2021 for staff must be funded internally by the appropriate department and be in an academic discipline that is relevant and related to the employee's current position and should enhance the employee's ability to perform the duties of that position. Salary adjustment amounts for the University's Educational Achievement Program are available on the HRM web site at http://www.hrm.msstate.edu/compensation/policies/educ/.  Amount must be entered by departments into the *"Educ Ach"* field of the Budget Module.

   In addition, the following support documentation must be submitted to the Department of Human Resources Management no later than July 1, 2020:

   - Educational Achievement Request Form signed by the employee's supervisor through the employee's chain of command.  The final signature must be the Vice President or Athletic Director.
   - Official transcript or certification documentation indicating the date and type of certification.

   **Employment Action Forms should only be sent to HRM in the event that the increase was not entered in the Budget Module.**

3. **Approved promotions** for Faculty, Extension Associates, Research Associates, and Extension Agents should be entered by departments into the *"Approved Promotions"* field in the Budget Module. The Budget office will update titles per the promotion list prior to input by the departments.  These should include only those promotions that are effective July 1.  An EAF is required for promotions effective after July 1.

4. **Compensation adjustments** with an effective date **before July 1, 2020**, that have been approved in accordance with the Staff Compensation Program Policy (HRM 60-323) should be entered in the *"Interim Change"* field in the Budget Module.

5. **Compensation adjustments** with an effective date **on July 1, 2020**, that have been approved in accordance with the Staff Compensation Program Policy (HRM 60-323) should be entered in the *"Reclass"* field in the Budget Module.

6. In instances requiring a change in funding distributions for an employee, information input into the *"Other"* field will be allowed, but must not result in an overall increase in compensation for the employee.

7. Funding associated with vacant positions may not be moved to non-personnel expenditure categories.

**MSU002078**

**MISSISSIPPI STATE UNIVERSITY**
**Phase II Salary Guidelines for the FY2022 Operating Budget**
*~ May 24, 2021 ~*

The following guidelines have been established by the offices of Human Resources Management and the Controller and Treasurer after consulting with the President, Executive Vice President, and others. These guidelines are being provided to support the process of providing a 2.5%, performance based, merit increase to Mississippi State University benefits eligible, faculty and staff.

**Performance Based Merit Increases** for benefits eligible faculty and staff are to be entered in the *"Raises"* field in the Budget System.

- Merit increases are expected to range from 0% to 5%. Increases greater than 5% will require written justification approved by the appropriate Vice President**. Justifications for above 5% must include signature lines for the department head, dean/director, and Dr. Shaw. These should be submitted to fiscalaffairs@provost.msstate.edu by** Noon on Tuesday, June 8**.**

- Divisions may use other internal sources of funds in addition to the 2.5% provided; however, we do not anticipate compensation adjustments exceeding 5% for a division as a whole. This average will be computed based on mid-year filled positions from the budget system (which includes reclassifications, educational achievements and faculty promotions entered during Phase 1). For your convenience, the computed average will be displayed on the totals report from the budget system.

**Calendar of Events – FY2022 Budget Cycle – PHASE II**

- *Friday, June 4* – The Office of the Controller & Treasurer will provide Vice Presidents an electronic spreadsheet showing 2.5% merit allocations. Blue allocation sheets will be provided to the Vice Presidents for further distribution to the Deans/Departments.

- *Friday, June 4* – Departments begin entering salary adjustments.


- *Wednesday, June 9* **– Blue sheets must be submitted to the Provost Office via email to fiscalaffairs@provost.msstate.edu no later than** Noon**.**

MSU002079

**MISSISSIPPI STATE UNIVERSITY**
**Salary Guidelines for the FY2023 Operating Budget**

The following guidelines have been established by the offices of Human Resources Management and the Controller and Treasurer after consulting with the President, Executive Vice President, and others. These guidelines are being provided to support the process of providing a 4.0%, performance based, merit increase to Mississippi State University benefits eligible, faculty and staff.

**Performance Based Merit Increases** for benefits eligible faculty and staff are to be entered in the *"Raises"* field in the Budget System.

- Merit increases are expected to range from 0% to 6%. Increases greater than 6% will require written justification approved by the appropriate Vice President.

- Divisions may use other internal sources of funds in addition to the 4.0% provided; however, we do not anticipate compensation adjustments exceeding 6% for a division as a whole. This average will be computed based on mid-year filled positions from the budget system. For your convenience, the computed average will be displayed on the totals report from the budget system.

It is extremely important that the mid-year salary in the budget system is correct for every employee, so the computed raise averages will be correct, and the correct annual salary will be loaded into Banner for Fiscal Year 2023.

**Educational achievement** for degree attainment for staff must be funded internally by the appropriate department and be in an academic discipline that is relevant and related to the employee's current position and should enhance the employee's ability to perform the duties of that position. Salary adjustment amounts and instructions for the University's Educational Achievement Program are available on the HRM web site at http://www.hrm.msstate.edu/compensation/policies/educ/. Amount must be entered by departments into the *"Education Achievements"* field in the Budget System.

Employment Action Forms should only be sent to HRM in the event that the increase was not entered in the Budget System.

**Approved promotions** for Faculty, Extension Associates, Research Associates, and Extension Agents should be entered by departments into the *"Promotions"* field in the Budget System. The Budget office will update titles per the promotion list prior to input by the departments. These should include only those promotions that are effective July 1. An EAF is required for promotions effective after July 1.

**Compensation adjustments** with an effective date **before July 1**, that have been approved in accordance with the Staff Compensation Program Policy (HRM 60-323) should be entered in the *"Interim Changes"* field in the Budget System.

**Compensation adjustments** with an effective date **on July 1,** that have been approved in accordance with the Staff Compensation Program Policy (HRM 60-323) should be entered in the *"Reclassifications"* field in the Budget System.

In instances requiring a change in funding distributions for an employee, information input into the *"Other"* field will be allowed but must not result in an overall increase in compensation for the employee.

Funding associated with vacant positions may not be moved to non-personnel expenditure categories.

MSU002080

**MISSISSIPPI STATE UNIVERSITY**
**Salary Guidelines for the FY2024 Operating Budget**

The following guidelines have been established by the offices of Human Resources Management and the Controller and Treasurer after consulting with the President, Executive Vice President, and others. These guidelines are being provided to support the process of providing a 2.0%, performance based, merit increase to Mississippi State University benefits eligible, faculty and staff.

**Performance Based Merit Increases** for benefits eligible faculty and staff are to be entered in the *"Raises"* field in the Budget System.

- A raise pool equal to the greater of 2% or $1,000 per employee (based on 100% FTE) will be centrally funded for On Campus (Fund 100000). Divisions may use other internal sources of funds in addition to the 2.0% provided; however, we do not anticipate compensation adjustments exceeding 5% for a division as a whole. This average will be computed based on mid-year filled positions from the budget system. For your convenience, the computed average will be displayed on the totals report from the budget system.

- Merit increases are expected to range from $1,000 (based on 100% FTE) to 5%.

    MINIMUM: Merit increases should not be less than $1,000 (based on 100% FTE) or 2% (whichever is greater).

    MAXIMUM: Merit increases should not exceed 5%.

    Increases that fall below the minimum or above the maximum will require written justification approved by the appropriate Vice President.

It is extremely important that the mid-year salary in the budget system is correct for every employee, so the computed raise averages will be correct, and the correct annual salary will be loaded into Banner for Fiscal Year 2023.

**Educational achievement** for degree attainment for staff must be funded internally by the appropriate department and be in an academic discipline that is relevant and related to the employee's current position and should enhance the employee's ability to perform the duties of that position. Salary adjustment amounts and instructions for the University's Educational Achievement Program are available on the HRM web site at http://www.hrm.msstate.edu/compensation/policies/educ/. Amount must be entered by departments into the *"Education Achievements"* field in the Budget System.

Employment Action Forms should only be sent to HRM in the event that the increase was not entered in the Budget System.

**Approved promotions** for Faculty, Extension Associates, Research Associates, and Extension Agents should be entered by departments into the *"Promotions"* field in the Budget System. The Budget office will update titles per the promotion list prior to input by the departments. These should include only those promotions that are effective July 1. An EAF is required for promotions effective after July 1.

**Compensation adjustments** with an effective date **before July 1**, that have been approved in accordance with the Staff Compensation Program Policy (HRM 60-323) should be entered in the *"Interim Changes"* field in the Budget System.

**Compensation adjustments** with an effective date **on July 1,** that have been approved in accordance with the Staff Compensation Program Policy (HRM 60-323) should be entered in the *"Reclassifications"* field in the Budget System.

In instances requiring a change in funding distributions for an employee, information input into the *"Other"* field will be allowed but must not result in an overall increase in compensation for the employee.

Funding associated with vacant positions may not be moved to non-personnel expenditure categories.

*Page 1 of 1*

**MSU002081**

# Mississippi State University

Exhibit D

## Current Education and General and Auxiliary Enterprise Funds
## Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2018-2019 | Increase<br>or<br>Decrease | Budget<br>2019-2020 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 001512  Truax, Dennis D. | | | | | |
| Prof & Head & Endowed Chair | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.511 | 12.00 | 95,946 | 4,318 | 100,264 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.489 | | 95,948 | 0 | 95,948 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| CEE Distance Education | | | | | |
| 255263-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **191,894** | **4,318** | **196,212** |
| 003431  Ermagun, Alireza | | | | | |
| Assistant Professor (From: Assc Prof & End Professorship) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.491 | 9.00 | 2,500 | 40,000 | 42,500 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.509 | | 2,500 | 41,530 | 44,030 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 80,000) | (- 80,000) | ( 0) |
| Richard A. Rula Eng and Prof | | | | | |
| 365037-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **85,000** | **1,530** | **86,530** |
| 002823  Freyne, Seamus Francis | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.506 | 9.00 | 46,621 | 1,212 | 47,833 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.494 | | 46,621 | 0 | 46,621 |
| CEE Distance Education | | | | | |
| 255263-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **93,242** | **1,212** | **94,454** |
| 002228  Gude, Veera Gnaneswar | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.513 | 9.00 | 48,394 | 2,516 | 50,910 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.487 | | 48,394 | 0 | 48,394 |
| CEE Distance Education | | | | | |
| 255263-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **96,788** | **2,516** | **99,304** |
| 002571  Gullett, Philip M. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.494 | 9.00 | 48,968 | 0 | 48,968 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.506 | | 48,967 | 1,273 | 50,240 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| CEE Distance Education | | | | | |
| 255263-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **97,935** | **1,273** | **99,208** |

624

**MSU002127**

# Mississippi State University

Exhibit D

## Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2018-2019 | Increase<br>or<br>Decrease | Budget<br>2019-2020 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 004288 Howard, Isaac L. | | | | | |
| Professor & Endowed Chair | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.523 | 9.00 | 67,281 | 5,338 | 72,619 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.477 | | 50,692 | 15,474 | 66,166 |
| CEE Distance Education | | | | | |
| 255263-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| Fndn-Material & Construct Ind Chair | | | | | |
| 306123-060500-011000-000000 | ( 0.000) | | ( 15,474) | (- 15,474) | ( 0) |
| **Total Salary** | **1.000** | | **133,447** | **5,338** | **138,785** |
| 001694 Magbanua, Benjamin S. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.506 | 9.00 | 44,431 | 1,155 | 45,586 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.494 | | 44,432 | 0 | 44,432 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| CEE Distance Education | | | | | |
| 255263-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **88,863** | **1,155** | **90,018** |
| 000368 Ramirez Avila, John J. | | | | | |
| Assistant Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 1.000 | 9.00 | 85,379 | 2,220 | 87,599 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| CEE Distance Education | | | | | |
| 255263-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **85,379** | **2,220** | **87,599** |
| 001546 Vahedifard, Farshid | | | | | |
| Assc Prof & End Professorship | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.516 | 9.00 | 53,058 | 3,502 | 56,560 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.484 | | 53,058 | 0 | 53,058 |
| CEE Distance Education | | | | | |
| 255263-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| MSU Fndn - CEE Advisory Board | | | | | |
| 365142-060500-031000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **106,116** | **3,502** | **109,618** |
| 001643 Wang, Jun | | | | | |
| Assistant Professor (From: Professor) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.509 | 9.00 | 42,500 | 1,530 | 44,030 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.491 | | 42,500 | 0 | 42,500 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **85,000** | **1,530** | **86,530** |

625

MSU002128

## Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2018-2019 | Increase<br>or<br>Decrease | Budget<br>2019-2020 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 001749  Zhang, Li | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.513 | 9.00 | 48,068 | 2,500 | 50,568 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.487 | | 48,069 | 0 | 48,069 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| CEE Distance Education | | | | | |
| 255263-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **96,137** | **2,500** | **98,637** |
| 001684  *** Vacant Position *** | | | | | |
| Professor & Endowed Chair | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 9.00 | 0 | 0 | 0 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.000 | | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 1.000) | | ( 151,329) | ( 0) | ( 151,329) |
| CEE Distance Education | | | | | |
| 255263-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| Fndn- Kelly Gene Cook, Sr Found Chr | | | | | |
| 305156-060500-031000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **151,329** | **0** | **151,329** |
| 007841  *** Vacant Position *** | | | | | |
| Assistant Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.074 | 9.00 | 86,913 | –  80,442 | 6,471 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.926) | | ( 0) | ( 80,442) | ( 80,442) |
| CEE Distance Education | | | | | |
| 255263-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **86,913** | **0** | **86,913** |
| 002194  *** Vacant Position *** | | | | | |
| Assistant Research Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 1.000 | 12.00 | 0 | 50,000 | 50,000 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 50,000) | (–  50,000) | ( 0) |
| **Total Salary** | **1.000** | | **50,000** | **0** | **50,000** |
| 002249  King, Herbert A. | | | | | |
| Instructor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | 9.00 | 37,679 | 754 | 38,433 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| CEE Distance Education | | | | | |
| 255263-060500-011000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **0.500** | | **37,679** | **754** | **38,433** |
| 004659  Kilpatrick, Merri Gray | | | | | |
| Business Manager I (From: Business Coordinator) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.428 | 12.00 | 22,969 | 1,792 | 24,761 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.572) | | ( 33,031) | ( 0) | ( 33,031) |
| **Total Salary** | **1.000** | | **56,000** | **1,792** | **57,792** |
| 007987  Ortega Achury, Sandra Lilian | | | | | |
| Research Associate II (Eng) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.096 | 12.00 | 2,772 | 1,576 | 4,348 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.904) | | ( 41,015) | ( 0) | ( 41,015) |
| **Total Salary** | **1.000** | | **43,787** | **1,576** | **45,363** |

**MSU002129**

# Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2018-2019 | Increase<br>or<br>Decrease | Budget<br>2019-2020 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 001856  Ivy, Joe Talmadge<br>Laboratory Coordinator<br>MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.424 | 12.00 | 23,883 | 1,883 | 25,766 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.576) | | ( 34,954) | ( 0) | ( 34,954) |
| **Total Salary** | **1.000** | | **58,837** | **1,883** | **60,720** |
| 009878  *** Vacant Position ***<br>Postdoctoral Associate (Eng)<br>MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 26,400) | ( 0) | ( 26,400) |
| **Total Salary** | **0.500** | | **26,400** | **0** | **26,400** |
| 009053  Sutherland, Kayla M.<br>Office Associate<br>MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.035 | 12.00 | 0 | 901 | 901 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.965) | | ( 25,029) | ( 0) | ( 25,029) |
| **Total Salary** | **1.000** | | **25,029** | **901** | **25,930** |
| 005613  Williams-Clark, Keela Camili<br>Administrative Assistant I<br>MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.779 | 12.00 | 23,514 | 1,099 | 24,613 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.221) | | ( 7,001) | ( 0) | ( 7,001) |
| **Total Salary** | **1.000** | | **30,515** | **1,099** | **31,614** |
| 001429  *** Graduate Assistant ***<br>Graduate Research Assist<br>MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 24,000) | ( 0) | ( 24,000) |
| **Total Salary** | **0.500** | | **24,000** | **0** | **24,000** |
| 002322  *** Graduate Assistant ***<br>Graduate Research Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |
| 002459  *** Graduate Assistant ***<br>Graduate Teaching Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 005063  *** Graduate Assistant ***<br>Graduate Teaching Assist (From: Graduate Research Assist)<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 15,600) | ( 0) | ( 15,600) |
| **Total Salary** | **0.500** | | **15,600** | **0** | **15,600** |
| 005064  *** Graduate Assistant ***<br>Graduate Research Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |

627

**MSU002130**

# Mississippi State University

Exhibit D

## Current Education and General and Auxiliary Enterprise Funds
## Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2018-2019 | Increase<br>or<br>Decrease | Budget<br>2019-2020 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 006515  *** Graduate Assistant *** | | | | | |
| Graduate Research Assist | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 006555  *** Graduate Assistant *** | | | | | |
| Graduate Research Assist | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 006729  *** Graduate Assistant *** | | | | | |
| Graduate Research Assist | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 18,132) | ( 0) | ( 18,132) |
| **Total Salary** | **0.500** | | **18,132** | **0** | **18,132** |
| 006730  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assist (From: Graduate Research Assist) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 15,000) | ( 0) | ( 15,000) |
| **Total Salary** | **0.500** | | **15,000** | **0** | **15,000** |
| 007083  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assist | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 16,320) | ( 0) | ( 16,320) |
| **Total Salary** | **0.500** | | **16,320** | **0** | **16,320** |
| 007346  *** Vacant Position *** | | | | | |
| Student Worker | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 1.390) | | ( 21,000) | ( 0) | ( 21,000) |
| **Total Salary** | **1.390** | | **21,000** | **0** | **21,000** |
| 007843  *** Graduate Assistant *** | | | | | |
| Graduate Research Assist (From: Graduate Teaching Assist) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 007844  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assist (From: Graduate Research Assist) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 16,800) | ( 0) | ( 16,800) |
| **Total Salary** | **0.500** | | **16,800** | **0** | **16,800** |
| 007845  *** Graduate Assistant *** | | | | | |
| Graduate Research Assist | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |

628

MSU002131

## Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2018-2019 | Increase<br>or<br>Decrease | Budget<br>2019-2020 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 007846  *** Graduate Assistant ***<br>Graduate Teaching Assist (From: Graduate Research Assist)<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 007847  *** Graduate Assistant ***<br>Graduate Research Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007848  *** Graduate Assistant ***<br>Graduate Teaching Assist (From: Graduate Research Assist)<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 9.00 | ( 15,000) | ( 0) | ( 15,000) |
| **Total Salary** | **0.500** | | **15,000** | **0** | **15,000** |
| 007849  *** Graduate Assistant ***<br>Graduate Teaching Assist (From: Graduate Research Assist)<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 9.00 | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |
| 007850  *** Graduate Assistant ***<br>Graduate Service Assistant<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007851  *** Graduate Assistant ***<br>Graduate Teaching Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007852  *** Graduate Assistant ***<br>Graduate Research Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007853  *** Graduate Assistant ***<br>Graduate Research Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 100000 MSU Education and General Fund<br>060500 Civil and Environmental Engineering<br>011000 General Academic | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 778,103 | 43,081 | 821,184 |
| **Total Personal Services** | | | **778,103** | **43,081** | **821,184** |
| **Total Expenditures** | | | **778,103** | **43,081** | **821,184** |
| 100000 MSU Education and General Fund<br>060500 Civil and Environmental Engineering<br>011024 General Acad Non-Sponsored Research | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 483,954 | 57,050 | 541,004 |
| **Total Personal Services** | | | **483,954** | **57,050** | **541,004** |
| **Total Expenditures** | | | **483,954** | **57,050** | **541,004** |

629

**MSU002132**

# Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2018-2019 | Increase<br>or<br>Decrease | Budget<br>2019-2020 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| **Total Education & General** | | | | | |
| 060500 Civil and Environmental Engineering | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 1,262,057 | 100,131 | 1,362,188 |
| **Total Personal Services** | | | **1,262,057** | **100,131** | **1,362,188** |
| **Total Expenditures** | | | **1,262,057** | **100,131** | **1,362,188** |

630

MSU002133

# Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2019-2020 | Increase<br>or<br>Decrease | Budget<br>2020-2021 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 001512   Truax, Dennis D. | | | | | |
| Prof & Head & Endowed Chair | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | 12.00 | 98,106 | 0 | 98,106 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | | 98,106 | 0 | 98,106 |
| **Total Salary** | **1.000** | | **196,212** | **0** | **196,212** |
| 003431   Ermagun, Alireza | | | | | |
| Assistant Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 43,265 | 0 | 43,265 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 43,265 | 0 | 43,265 |
| **Total Salary** | **1.000** | | **86,530** | **0** | **86,530** |
| 002823   Freyne, Seamus Francis | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | 9.00 | 47,227 | 0 | 47,227 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | | 47,227 | 0 | 47,227 |
| **Total Salary** | **1.000** | | **94,454** | **0** | **94,454** |
| 002228   Gude, Veera Gnaneswar | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | 9.00 | 49,652 | 0 | 49,652 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | | 49,652 | 0 | 49,652 |
| **Total Salary** | **1.000** | | **99,304** | **0** | **99,304** |
| 002571   Gullett, Philip M. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 49,604 | 0 | 49,604 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 49,604 | 0 | 49,604 |
| **Total Salary** | **1.000** | | **99,208** | **0** | **99,208** |
| 004288   Howard, Isaac L. | | | | | |
| Professor & Endowed Chair | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | 9.00 | 69,393 | 0 | 69,393 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | | 69,392 | 0 | 69,392 |
| **Total Salary** | **1.000** | | **138,785** | **0** | **138,785** |
| 001694   Magbanua, Benjamin S. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | 9.00 | 45,009 | 0 | 45,009 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | | 45,009 | 0 | 45,009 |
| **Total Salary** | **1.000** | | **90,018** | **0** | **90,018** |
| 000368   Ramirez Avila, John J. | | | | | |
| Assistant Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.461 | 9.00 | 43,800 | 0 | 43,800 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.461 | | 43,799 | 0 | 43,799 |
| Fndn- Faculty Advisor Stipends | | | | | |
| 365417-068800-011000-000000 | ( 0.078) | | ( 7,400) | ( 0) | ( 7,400) |
| **Total Salary** | **1.000** | | **94,999** | **0** | **94,999** |

641

**MSU002134**

## Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2019-2020 | Increase<br>or<br>Decrease | Budget<br>2020-2021 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 001546  Vahedifard, Farshid | | | | | |
| Assc Prof & End Professorship | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | 9.00 | 54,809 | 0 | 54,809 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | | 54,809 | 0 | 54,809 |
| **Total Salary** | **1.000** | | **109,618** | **0** | **109,618** |
| 001643  Wang, Jun | | | | | |
| Assistant Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | 9.00 | 43,265 | 0 | 43,265 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | | 43,265 | 0 | 43,265 |
| **Total Salary** | **1.000** | | **86,530** | **0** | **86,530** |
| 001749  Zhang, Li | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | 9.00 | 49,319 | 0 | 49,319 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | | 49,318 | 0 | 49,318 |
| **Total Salary** | **1.000** | | **98,637** | **0** | **98,637** |
| 001684  *** Vacant Position *** | | | | | |
| Professor & Endowed Chair | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.706 | 9.00 | 0 | 56,471 | 56,471 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.294) | | ( 151,329) | (- 127,800) | ( 23,529) |
| **Total Salary** | **1.000** | | **151,329** | **- 71,329** | **80,000** |
| 007841  *** Vacant Position *** | | | | | |
| Assistant Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 9.00 | 6,471 | - 6,471 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 1.000) | | ( 80,442) | ( 6,471) | ( 86,913) |
| **Total Salary** | **1.000** | | **86,913** | **0** | **86,913** |
| 002194  *** Vacant Position *** | | | | | |
| Assistant Research Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 50,000 | - 50,000 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 1.000) | | ( 0) | ( 50,000) | ( 50,000) |
| **Total Salary** | **1.000** | | **50,000** | **0** | **50,000** |
| 002249  King, Herbert A. | | | | | |
| Instructor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | 9.00 | 38,433 | 0 | 38,433 |
| **Total Salary** | **0.500** | | **38,433** | **0** | **38,433** |
| 004659  Kilpatrick, Merri Gray | | | | | |
| Business Manager I | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.428 | 12.00 | 24,761 | 0 | 24,761 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.572) | | ( 33,031) | ( 0) | ( 33,031) |
| **Total Salary** | **1.000** | | **57,792** | **0** | **57,792** |
| 007987  Ortega Achury, Sandra Lilian | | | | | |
| Research Associate II (Eng) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.096 | 12.00 | 4,348 | 0 | 4,348 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.904) | | ( 41,015) | ( 0) | ( 41,015) |
| **Total Salary** | **1.000** | | **45,363** | **0** | **45,363** |

642

MSU002135

# Mississippi State University

Exhibit D

Current Education and General and Auxiliary Enterprise Funds
Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2019-2020 | Increase<br>or<br>Decrease | Budget<br>2020-2021 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 001856  Ivy, Joe Talmadge | | | | | |
| Laboratory Coordinator | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.424 | 12.00 | 25,766 | 0 | 25,766 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.576) | | ( 34,954) | ( 0) | ( 34,954) |
| **Total Salary** | **1.000** | | **60,720** | **0** | **60,720** |
| 009878  *** Vacant Position *** | | | | | |
| Postdoctoral Associate (Eng) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 26,400) | ( 0) | ( 26,400) |
| **Total Salary** | **0.500** | | **26,400** | **0** | **26,400** |
| 009053  Coleman, Christen N. | | | | | |
| Office Associate | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.038 | 12.00 | 901 | 0 | 901 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.962) | | ( 22,699) | ( 0) | ( 22,699) |
| **Total Salary** | **1.000** | | **23,600** | **0** | **23,600** |
| 005613  Williams-Clark, Keela Camili | | | | | |
| Administrative Assistant I | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.779 | 12.00 | 24,613 | 0 | 24,613 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.221) | | ( 7,001) | ( 0) | ( 7,001) |
| **Total Salary** | **1.000** | | **31,614** | **0** | **31,614** |
| 001429  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assist (From: Graduate Research Assist) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 24,000) | ( 0) | ( 24,000) |
| **Total Salary** | **0.500** | | **24,000** | **0** | **24,000** |
| 002322  *** Graduate Assistant *** | | | | | |
| Graduate Research Assist | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |
| 002459  *** Graduate Assistant *** | | | | | |
| Graduate Research Assist (From: Graduate Teaching Assist) | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 005063  *** Graduate Assistant *** | | | | | |
| Graduate Research Assist (From: Graduate Teaching Assist) | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 15,600) | ( 0) | ( 15,600) |
| **Total Salary** | **0.500** | | **15,600** | **0** | **15,600** |
| 005064  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assist (From: Graduate Research Assist) | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |

MSU002136

# Mississippi State University

Exhibit D

Current Education and General and Auxiliary Enterprise Funds

Detail of Expenditures by Departments and Objects

| Department Position No. and Name Title of Position | FTE Position | No. of Months | Budget 2019-2020 | Increase or Decrease | Budget 2020-2021 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 006515  *** Graduate Assistant *** | | | | | |
| Graduate Research Assist | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 006555  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assist (From: Graduate Research Assist) | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 006729  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assist (From: Graduate Research Assist) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 18,132) | ( 0) | ( 18,132) |
| **Total Salary** | **0.500** | | **18,132** | **0** | **18,132** |
| 006730  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assist | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 15,000) | ( 0) | ( 15,000) |
| **Total Salary** | **0.500** | | **15,000** | **0** | **15,000** |
| 007083  *** Graduate Assistant *** | | | | | |
| Graduate Research Assist (From: Graduate Teaching Assist) | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 16,320) | ( 0) | ( 16,320) |
| **Total Salary** | **0.500** | | **16,320** | **0** | **16,320** |
| 007346  *** Vacant Position *** | | | | | |
| Student Worker | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 1.390) | | ( 21,000) | ( 0) | ( 21,000) |
| **Total Salary** | **1.390** | | **21,000** | **0** | **21,000** |
| 007843  *** Graduate Assistant *** | | | | | |
| Graduate Research Assist | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 007844  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assist | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 16,800) | ( 0) | ( 16,800) |
| **Total Salary** | **0.500** | | **16,800** | **0** | **16,800** |
| 007845  *** Graduate Assistant *** | | | | | |
| Graduate Research Assist | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |

644

**MSU002137**

## Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2019-2020 | Increase<br>or<br>Decrease | Budget<br>2020-2021 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 007846  *** Graduate Assistant ***<br>Graduate Teaching Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 007847  *** Graduate Assistant ***<br>Graduate Research Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007848  *** Graduate Assistant ***<br>Graduate Teaching Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 9.00 | ( 15,000) | ( 0) | ( 15,000) |
| **Total Salary** | **0.500** | | **15,000** | **0** | **15,000** |
| 007849  *** Graduate Assistant ***<br>Graduate Teaching Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 9.00 | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |
| 007850  *** Graduate Assistant ***<br>Graduate Service Assistant<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007851  *** Graduate Assistant ***<br>Graduate Teaching Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007852  *** Graduate Assistant ***<br>Graduate Research Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007853  *** Graduate Assistant ***<br>Graduate Research Assist<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 100000 MSU Education and General Fund<br>060500 Civil and Environmental Engineering<br>011000 General Academic | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 764,394 | 0 | 764,394 |
| **Total Personal Services** | | | **764,394** | **0** | **764,394** |
| **Total Expenditures** | | | **764,394** | **0** | **764,394** |
| 100000 MSU Education and General Fund<br>060500 Civil and Environmental Engineering<br>011024 General Acad Non-Sponsored Research | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 597,794 | 0 | 597,794 |
| **Total Personal Services** | | | **597,794** | **0** | **597,794** |
| **Total Expenditures** | | | **597,794** | **0** | **597,794** |

645

**MSU002138**

# Mississippi State University

Exhibit D

Current Education and General and Auxiliary Enterprise Funds

Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2019-2020 | Increase<br>or<br>Decrease | Budget<br>2020-2021 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| **Total Education & General** | | | | | |
| 060500 Civil and Environmental Engineering | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 1,362,188 | 0 | 1,362,188 |
| **Total Personal Services** | | | **1,362,188** | **0** | **1,362,188** |
| **Total Expenditures** | | | **1,362,188** | **0** | **1,362,188** |

646

**MSU002139**

# Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2020-2021 | Increase<br>or<br>Decrease | Budget<br>2021-2022 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 009053  Coleman, Christen N. | | | | | |
| Office Associate | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.066 | 12.00 | 901 | 708 | 1,609 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.934) | | ( 22,699) | ( 0) | ( 22,699) |
| **Total Salary** | **1.000** | | **23,600** | **708** | **24,308** |
| 002249  Cook, James Rufus | | | | | |
| Instructor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.750 | 9.00 | 52,500 | 971 | 53,471 |
| **Total Salary** | **0.750** | | **52,500** | **971** | **53,471** |
| 003431  Ermagun, Alireza | | | | | |
| Assistant Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 43,265 | 801 | 44,066 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 43,265 | 800 | 44,065 |
| **Total Salary** | **1.000** | | **86,530** | **1,601** | **88,131** |
| 002823  Freyne, Seamus Francis | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 47,227 | 874 | 48,101 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 47,227 | 873 | 48,100 |
| **Total Salary** | **1.000** | | **94,454** | **1,747** | **96,201** |
| 002228  Gude, Veera Gnaneswar | | | | | |
| Assoc Prof & Endowed Chair | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 63,152 | 1,484 | 64,636 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 63,152 | 1,484 | 64,636 |
| **Total Salary** | **1.000** | | **126,304** | **2,968** | **129,272** |
| 002571  Gullett, Philip M. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 49,604 | 918 | 50,522 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 49,604 | 917 | 50,521 |
| **Total Salary** | **1.000** | | **99,208** | **1,835** | **101,043** |
| 004288  Howard, Isaac L. | | | | | |
| Prof & Endowed Chair & Int Dir (From:  Professor & Endowed Chair) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 12.00 | 102,500 | 4,100 | 106,600 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 102,500 | 4,100 | 106,600 |
| **Total Salary** | **1.000** | | **205,000** | **8,200** | **213,200** |
| 001856  Ivy, Joe Talmadge | | | | | |
| Laboratory Coordinator | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.438 | 12.00 | 25,766 | 1,518 | 27,284 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.562) | | ( 34,954) | ( 0) | ( 34,954) |
| **Total Salary** | **1.000** | | **60,720** | **1,518** | **62,238** |

697

**MSU002140**

# Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2020-2021 | Increase<br>or<br>Decrease | Budget<br>2021-2022 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 004659  Kilpatrick, Merri Gray | | | | | |
| Business Manager I | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.445 | 12.00 | 24,761 | 1,734 | 26,495 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.555) | | ( 33,031) | ( 0) | ( 33,031) |
| **Total Salary** | **1.000** | | **57,792** | **1,734** | **59,526** |
| 001684  Lynn, Thomas | | | | | |
| Assistant Clinical Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 1.000 | 9.00 | 80,000 | 1,480 | 81,480 |
| **Total Salary** | **1.000** | | **80,000** | **1,480** | **81,480** |
| 001694  Magbanua, Benjamin S. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 45,009 | 833 | 45,842 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 45,009 | 832 | 45,841 |
| **Total Salary** | **1.000** | | **90,018** | **1,665** | **91,683** |
| 007987  Ortega Achury, Sandra Lilian | | | | | |
| Research Associate II (Eng) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.122 | 12.00 | 4,348 | 1,361 | 5,709 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.878) | | ( 41,015) | ( 0) | ( 41,015) |
| **Total Salary** | **1.000** | | **45,363** | **1,361** | **46,724** |
| 000368  Ramirez Avila, John J. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.464 | 9.00 | 47,550 | 1,204 | 48,754 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.465 | | 47,549 | 1,205 | 48,754 |
| Fndn- Faculty Advisor Stipends | | | | | |
| 365417-068800-011000-000000 | ( 0.071) | | ( 7,400) | ( 0) | ( 7,400) |
| **Total Salary** | **1.000** | | **102,499** | **2,409** | **104,908** |
| 001546  Vahedifard, Farshid | | | | | |
| Prof & Endowed Professorship | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 59,809 | 1,406 | 61,215 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 59,809 | 1,405 | 61,214 |
| **Total Salary** | **1.000** | | **119,618** | **2,811** | **122,429** |
| 001643  Wang, Jun | | | | | |
| Assistant Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 43,265 | 801 | 44,066 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 43,265 | 800 | 44,065 |
| **Total Salary** | **1.000** | | **86,530** | **1,601** | **88,131** |
| 005613  Williams, Keela Camilia | | | | | |
| Administrative Assistant II | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.729 | 12.00 | 24,613 | 1,024 | 25,637 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.271) | | ( 9,530) | ( 0) | ( 9,530) |
| **Total Salary** | **1.000** | | **34,143** | **1,024** | **35,167** |

698

**MSU002141**

## Mississippi State University

Exhibit D

Current Education and General and Auxiliary Enterprise Funds

Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2020-2021 | Increase<br>or<br>Decrease | Budget<br>2021-2022 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 001749  Zhang, Li | | | | | |
| Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 54,318 | 1,277 | 55,595 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 54,319 | 1,276 | 55,595 |
| **Total Salary** | **1.000** | | **108,637** | **2,553** | **111,190** |
| 001429  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 24,000) | ( 0) | ( 24,000) |
| **Total Salary** | **0.500** | | **24,000** | **0** | **24,000** |
| 002322  *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |
| 002459  *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 005063  *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 15,600) | ( 0) | ( 15,600) |
| **Total Salary** | **0.500** | | **15,600** | **0** | **15,600** |
| 005064  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 006515  *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 006555  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 006729  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,132) | ( 0) | ( 18,132) |
| **Total Salary** | **0.500** | | **18,132** | **0** | **18,132** |
| 006730  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 15,000) | ( 0) | ( 15,000) |
| **Total Salary** | **0.500** | | **15,000** | **0** | **15,000** |
| 007083  *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 16,320) | ( 0) | ( 16,320) |
| **Total Salary** | **0.500** | | **16,320** | **0** | **16,320** |

699

MSU002142

# Mississippi State University

Exhibit D

Current Education and General and Auxiliary Enterprise Funds

Detail of Expenditures by Departments and Objects

| Department Position No. and Name Title of Position | FTE Position | No. of Months | Budget 2020-2021 | Increase or Decrease | Budget 2021-2022 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 007843 *** Graduate Assistant *** Graduate Research Assistant Civil Engineering Overhead 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 007844 *** Graduate Assistant *** Graduate Teaching Assistant Civil Engineering Overhead 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 16,800) | ( 0) | ( 16,800) |
| **Total Salary** | **0.500** | | **16,800** | **0** | **16,800** |
| 007845 *** Graduate Assistant *** Graduate Research Assistant Civil Engineering Overhead 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |
| 007846 *** Graduate Assistant *** Graduate Teaching Assistant Civil Engineering Overhead 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 007847 *** Graduate Assistant *** Graduate Research Assistant Civil Engineering Overhead 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007848 *** Graduate Assistant *** Graduate Teaching Assistant Civil Engineering Overhead 259605-060500-021000-000000 | ( 0.500) | 9.00 | ( 15,000) | ( 0) | ( 15,000) |
| **Total Salary** | **0.500** | | **15,000** | **0** | **15,000** |
| 007849 *** Graduate Assistant *** Graduate Teaching Assistant Civil Engineering Overhead 259605-060500-021000-000000 | ( 0.500) | 9.00 | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |
| 007850 *** Graduate Assistant *** Graduate Service Assistant Civil Engineering Overhead 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007851 *** Graduate Assistant *** Graduate Teaching Assistant Civil Engineering Overhead 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007852 *** Graduate Assistant *** Graduate Research Assistant Civil Engineering Overhead 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007853 *** Graduate Assistant *** Graduate Research Assistant Civil Engineering Overhead 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |

700

**MSU002143**

# Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2020-2021 | Increase<br>or<br>Decrease | Budget<br>2021-2022 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 001512  *** Vacant Position *** | | | | | |
| Prof & Head & Endowed Chair | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.461 | 12.00 | 64,998 | -4,331 | 60,667 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.000 | | 403 | -403 | 0 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.539) | | ( 66,215) | ( 4,734) | ( 70,949) |
| **Total Salary** | **1.000** | | **131,616** | **0** | **131,616** |
| 002194  *** Vacant Position *** | | | | | |
| Assistant Research Professor | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 1.000) | 12.00 | ( 50,000) | ( 0) | ( 50,000) |
| **Total Salary** | **1.000** | | **50,000** | **0** | **50,000** |
| 007346  *** Vacant Position *** | | | | | |
| Student Worker | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 1.000) | 12.00 | ( 21,000) | ( 0) | ( 21,000) |
| **Total Salary** | **1.000** | | **21,000** | **0** | **21,000** |
| 007841  *** Vacant Position *** | | | | | |
| Assistant Professor | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 1.000) | 9.00 | ( 86,913) | ( 0) | ( 86,913) |
| **Total Salary** | **1.000** | | **86,913** | **0** | **86,913** |
| 009878  *** Vacant Position *** | | | | | |
| Postdoctoral Associate (Eng) | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 26,400) | ( 0) | ( 26,400) |
| **Total Salary** | **0.500** | | **26,400** | **0** | **26,400** |
| 100000 MSU Education and General Fund | | | | | |
| 060500 Civil and Environmental Engineering | | | | | |
| 011000 General Academic | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 829,239 | 16,795 | 846,034 |
| **Total Personal Services** | | | **829,239** | **16,795** | **846,034** |
| **Total Expenditures** | | | **829,239** | **16,795** | **846,034** |
| 100000 MSU Education and General Fund | | | | | |
| 060500 Civil and Environmental Engineering | | | | | |
| 011024 General Acad Non-Sponsored Research | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 560,449 | 14,657 | 575,106 |
| **Total Personal Services** | | | **560,449** | **14,657** | **575,106** |
| **Total Expenditures** | | | **560,449** | **14,657** | **575,106** |

701

MSU002144

## Mississippi State University

Exhibit D

Current Education and General and Auxiliary Enterprise Funds

Detail of Expenditures by Departments and Objects

| Department Position No. and Name Title of Position | FTE Position | No. of Months | Budget 2020-2021 | Increase or Decrease | Budget 2021-2022 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| **Total Education and General** | | | | | |
| 060500 Civil and Environmental Engineering | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 1,389,688 | 31,452 | 1,421,140 |
| Total Personal Services | | | 1,389,688 | 31,452 | 1,421,140 |
| **Total Expenditures** | | | **1,389,688** | **31,452** | **1,421,140** |

702

MSU002145

# Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2021-2022 | Increase<br>or<br>Decrease | Budget<br>2022-2023 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 009053   Coleman, Christen N. | | | | | |
| Office Associate | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.241 | 12.00 | 1,609 | 4,472 | 6,081 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.759) | | ( 22,699) | ( -3,500) | ( 19,199) |
| **Total Salary** | **1.000** | | **24,308** | **972** | **25,280** |
| 002249   Cook, James Rufus | | | | | |
| Instructor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.750 | 9.00 | 53,471 | 2,139 | 55,610 |
| **Total Salary** | **0.750** | | **53,471** | **2,139** | **55,610** |
| 005613   Dunn, Laura Hughes | | | | | |
| Academic Coordinator (From:  Administrative Assistant II) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.695 | 12.00 | 25,637 | 15,936 | 41,573 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.305) | | ( 31,863) | ( -13,636) | ( 18,227) |
| **Total Salary** | **1.000** | | **57,500** | **2,300** | **59,800** |
| 003431   Ermagun, Alireza | | | | | |
| Assistant Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 44,066 | 2,203 | 46,269 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 44,065 | 2,204 | 46,269 |
| **Total Salary** | **1.000** | | **88,131** | **4,407** | **92,538** |
| 002823   Freyne, Seamus Francis | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 48,101 | 1,924 | 50,025 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 48,100 | 1,924 | 50,024 |
| **Total Salary** | **1.000** | | **96,201** | **3,848** | **100,049** |
| 002228   Gude, Veera Gnaneswar | | | | | |
| Professor & Endowed Chair (From:  Assoc Prof & Endowed Chair) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 64,636 | 7,785 | 72,421 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 64,636 | 7,786 | 72,422 |
| **Total Salary** | **1.000** | | **129,272** | **15,571** | **144,843** |
| 002571   Gullett, Philip M. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 50,522 | 2,021 | 52,543 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 50,521 | 2,021 | 52,542 |
| **Total Salary** | **1.000** | | **101,043** | **4,042** | **105,085** |
| 004288   Howard, Isaac Lem | | | | | |
| Prof & Endowed Chair & Int Dir | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 12.00 | 106,600 | 4,264 | 110,864 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 106,600 | 4,264 | 110,864 |
| **Total Salary** | **1.000** | | **213,200** | **8,528** | **221,728** |

731

**MSU002146**

# Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2021-2022 | Increase<br>or<br>Decrease | Budget<br>2022-2023 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 001856  Ivy, Joe Talmadge | | | | | |
| Laboratory Coordinator | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.671 | 12.00 | 27,284 | 16,125 | 43,409 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.329) | | ( 34,954) | ( -13,635) | ( 21,319) |
| **Total Salary** | **1.000** | | **62,238** | **2,490** | **64,728** |
| 004659  Kilpatrick, Merri Gray | | | | | |
| Business Manager I | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.687 | 12.00 | 26,495 | 16,017 | 42,512 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.313) | | ( 33,031) | ( -13,636) | ( 19,395) |
| **Total Salary** | **1.000** | | **59,526** | **2,381** | **61,907** |
| 001684  Lynn, Thomas | | | | | |
| Assistant Clinical Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 1.000 | 9.00 | 81,480 | 4,074 | 85,554 |
| **Total Salary** | **1.000** | | **81,480** | **4,074** | **85,554** |
| 001694  Magbanua, Benjamin S. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 45,842 | 1,833 | 47,675 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 45,841 | 1,834 | 47,675 |
| **Total Salary** | **1.000** | | **91,683** | **3,667** | **95,350** |
| 007987  Ortega Achury, Sandra Lilian | | | | | |
| Research Associate II (Eng) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.156 | 12.00 | 5,709 | 1,869 | 7,578 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.844) | | ( 41,015) | ( 0) | ( 41,015) |
| **Total Salary** | **1.000** | | **46,724** | **1,869** | **48,593** |
| 000368  Ramirez Avila, John J. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | 9.00 | 48,754 | 1,950 | 50,704 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | | 48,754 | 1,950 | 50,704 |
| Fndn- Faculty Advisor Stipends | | | | | |
| 365417-068800-011000-000000 | ( 0.000) | | ( 7,400) | ( -7,400) | ( 0) |
| **Total Salary** | **1.000** | | **104,908** | **-3,500** | **101,408** |
| 001546  Vahedifard, Farshid | | | | | |
| Prof & Endowed Professorship | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | 9.00 | 61,214 | 5,528 | 66,742 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | | 61,215 | 5,528 | 66,743 |
| MSU Fndn - CEE Advisory Board | | | | | |
| 365142-060500-031000-000000 | ( 0.000) | | ( 3,500) | ( -3,500) | ( 0) |
| **Total Salary** | **1.000** | | **125,929** | **7,556** | **133,485** |
| 001643  Wang, Jun | | | | | |
| Assistant Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 44,066 | 1,762 | 45,828 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 44,065 | 1,763 | 45,828 |
| **Total Salary** | **1.000** | | **88,131** | **3,525** | **91,656** |

732

**MSU002147**

# Mississippi State University

Exhibit D

## Current Education and General and Auxiliary Enterprise Funds
## Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2021-2022 | Increase<br>or<br>Decrease | Budget<br>2022-2023 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 001749  Zhang, Li | | | | | |
| Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 55,595 | 1,390 | 56,985 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 55,595 | 1,390 | 56,985 |
| **Total Salary** | **1.000** | | **111,190** | **2,780** | **113,970** |
| 001429  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 24,000) | ( 0) | ( 24,000) |
| **Total Salary** | **0.500** | | **24,000** | **0** | **24,000** |
| 002322  *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |
| 002459  *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 005063  *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 15,600) | ( 0) | ( 15,600) |
| **Total Salary** | **0.500** | | **15,600** | **0** | **15,600** |
| 005064  *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant (From:  Graduate Teaching Assistant) | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 006515  *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 006555  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 006729  *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,132) | ( 0) | ( 18,132) |
| **Total Salary** | **0.500** | | **18,132** | **0** | **18,132** |
| 006730  *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant (From:  Graduate Teaching Assistant) | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 15,000) | ( 0) | ( 15,000) |
| **Total Salary** | **0.500** | | **15,000** | **0** | **15,000** |
| 007083  *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 16,320) | ( 0) | ( 16,320) |
| **Total Salary** | **0.500** | | **16,320** | **0** | **16,320** |

733

**MSU002148**

# Mississippi State University

Exhibit D

## Current Education and General and Auxiliary Enterprise Funds
## Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2021-2022 | Increase<br>or<br>Decrease | Budget<br>2022-2023 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 007843  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead<br>259605-060500-021000-000000<br>**Total Salary** | (  0.500)<br>0.500 | 12.00 | (    19,200)<br>19,200 | (        0)<br>0 | (    19,200)<br>19,200 |
| 007844  *** Graduate Assistant ***<br>Graduate Teaching Assistant<br>Civil Engineering Overhead<br>259605-060500-021000-000000<br>**Total Salary** | (  0.500)<br>0.500 | 12.00 | (    16,800)<br>16,800 | (        0)<br>0 | (    16,800)<br>16,800 |
| 007845  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead<br>259605-060500-021000-000000<br>**Total Salary** | (  0.500)<br>0.500 | 12.00 | (    21,600)<br>21,600 | (        0)<br>0 | (    21,600)<br>21,600 |
| 007846  *** Graduate Assistant ***<br>Graduate Research Assistant (From:  Graduate Teaching Assistant)<br>Civil Engineering Overhead<br>259605-060500-021000-000000<br>**Total Salary** | (  0.500)<br>0.500 | 12.00 | (    19,200)<br>19,200 | (        0)<br>0 | (    19,200)<br>19,200 |
| 007847  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead<br>259605-060500-021000-000000<br>**Total Salary** | (  0.500)<br>0.500 | 12.00 | (    18,000)<br>18,000 | (        0)<br>0 | (    18,000)<br>18,000 |
| 007848  *** Graduate Assistant ***<br>Graduate Teaching Assistant<br>Civil Engineering Overhead<br>259605-060500-021000-000000<br>**Total Salary** | (  0.500)<br>0.500 | 9.00 | (    15,000)<br>15,000 | (        0)<br>0 | (    15,000)<br>15,000 |
| 007849  *** Graduate Assistant ***<br>Graduate Research Assistant (From:  Graduate Teaching Assistant)<br>Civil Engineering Overhead<br>259605-060500-021000-000000<br>**Total Salary** | (  0.500)<br>0.500 | 9.00 | (    21,600)<br>21,600 | (        0)<br>0 | (    21,600)<br>21,600 |
| 007850  *** Graduate Assistant ***<br>Graduate Service Assistant<br>Civil Engineering Overhead<br>259605-060500-021000-000000<br>**Total Salary** | (  0.500)<br>0.500 | 12.00 | (    18,000)<br>18,000 | (        0)<br>0 | (    18,000)<br>18,000 |
| 007851  *** Graduate Assistant ***<br>Graduate Teaching Assistant<br>Civil Engineering Overhead<br>259605-060500-021000-000000<br>**Total Salary** | (  0.500)<br>0.500 | 12.00 | (    18,000)<br>18,000 | (        0)<br>0 | (    18,000)<br>18,000 |
| 007852  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead<br>259605-060500-021000-000000<br>**Total Salary** | (  0.500)<br>0.500 | 12.00 | (    18,000)<br>18,000 | (        0)<br>0 | (    18,000)<br>18,000 |
| 007853  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead<br>259605-060500-021000-000000<br>**Total Salary** | (  0.500)<br>0.500 | 12.00 | (    18,000)<br>18,000 | (        0)<br>0 | (    18,000)<br>18,000 |

734

MSU002149

# Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department Position No. and Name Title of Position | FTE Position | No. of Months | Budget 2021-2022 | Increase or Decrease | Budget 2022-2023 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 001512    *** Vacant Position *** Prof & Head & Endowed Chair MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.024 | 12.00 | 60,667 | -57,537 | 3,130 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.976) | | ( 70,949) | ( 57,537) | ( 128,486) |
| **Total Salary** | **1.000** | | **131,616** | **0** | **131,616** |
| 002194    *** Vacant Position *** Assistant Research Professor Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 1.000) | 12.00 | ( 50,000) | ( 0) | ( 50,000) |
| **Total Salary** | **1.000** | | **50,000** | **0** | **50,000** |
| 007346    *** Vacant Position *** Student Worker Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 1.000) | 12.00 | ( 21,000) | ( 0) | ( 21,000) |
| **Total Salary** | **1.000** | | **21,000** | **0** | **21,000** |
| 007841    *** Vacant Position *** Assistant Professor Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 1.000) | 9.00 | ( 86,913) | ( 0) | ( 86,913) |
| **Total Salary** | **1.000** | | **86,913** | **0** | **86,913** |
| 009878    *** Vacant Position *** Postdoctoral Associate (Eng) Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 26,400) | ( 0) | ( 26,400) |
| **Total Salary** | **0.500** | | **26,400** | **0** | **26,400** |
| 100000 MSU Education and General Fund 060500 Civil and Environmental Engineering 011000 General Academic | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 846,034 | 31,890 | 877,924 |
| **Total Personal Services** | | | **846,034** | **31,890** | **877,924** |
| **Total Expenditures** | | | **846,034** | **31,890** | **877,924** |
| 100000 MSU Education and General Fund 060500 Civil and Environmental Engineering 011024 General Acad Non-Sponsored Research | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 575,106 | 32,529 | 607,635 |
| **Total Personal Services** | | | **575,106** | **32,529** | **607,635** |
| **Total Expenditures** | | | **575,106** | **32,529** | **607,635** |

735

MSU002150

# Mississippi State University

Current Education and General and Auxiliary Enterprise Funds
Detail of Expenditures by Departments and Objects

Exhibit D

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2021-2022 | Increase<br>or<br>Decrease | Budget<br>2022-2023 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| **Total Education and General** | | | | | |
| 060500 Civil and Environmental Engineering | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 1,421,140 | 64,419 | 1,485,559 |
| Total Personal Services | | | 1,421,140 | 64,419 | 1,485,559 |
| **Total Expenditures** | | | **1,421,140** | **64,419** | **1,485,559** |

736

MSU002151

# Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2022-2023 | Increase<br>or<br>Decrease | Budget<br>2023-2024 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 009053  Coleman, Christen N. | | | | | |
| Office Associate | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.937 | 12.00 | 11,868 | 12,744 | 24,612 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.063) | | ( 13,412) | ( -11,744) | ( 1,668) |
| **Total Salary** | **1.000** | | **25,280** | **1,000** | **26,280** |
| 002249  Cook, James Rufus | | | | | |
| Instructor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.750 | 9.00 | 55,610 | 1,112 | 56,722 |
| **Total Salary** | **0.750** | | **55,610** | **1,112** | **56,722** |
| 005613  Dunn, Laura Hughes | | | | | |
| Academic Coordinator | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 1.000 | 12.00 | 59,800 | 2,392 | 62,192 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **59,800** | **2,392** | **62,192** |
| 002823  Freyne, Seamus Francis | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 50,025 | 1,000 | 51,025 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 50,024 | 1,001 | 51,025 |
| **Total Salary** | **1.000** | | **100,049** | **2,001** | **102,050** |
| 002571  Gullett, Philip M. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 52,543 | 1,051 | 53,594 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 52,542 | 1,051 | 53,593 |
| **Total Salary** | **1.000** | | **105,085** | **2,102** | **107,187** |
| 004288  Howard, Isaac Lem | | | | | |
| Prof & Dir & Endowed Chair (From:  Prof & Endowed Chair & Int Dir) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 12.00 | 117,500 | 2,350 | 119,850 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 117,500 | 2,350 | 119,850 |
| **Total Salary** | **1.000** | | **235,000** | **4,700** | **239,700** |
| 004659  Kilpatrick, Merri Gray | | | | | |
| Business Manager I | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 1.000 | 12.00 | 61,907 | 1,238 | 63,145 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.000) | | ( 0) | ( 0) | ( 0) |
| **Total Salary** | **1.000** | | **61,907** | **1,238** | **63,145** |
| 001684  Lynn, Thomas | | | | | |
| Assistant Clinical Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 1.000 | 9.00 | 85,554 | 3,422 | 88,976 |
| **Total Salary** | **1.000** | | **85,554** | **3,422** | **88,976** |
| 001694  Magbanua, Benjamin S. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 47,675 | 954 | 48,629 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 47,675 | 953 | 48,628 |
| **Total Salary** | **1.000** | | **95,350** | **1,907** | **97,257** |

748

MSU002152

# Mississippi State University

Exhibit D

## Current Education and General and Auxiliary Enterprise Funds
## Detail of Expenditures by Departments and Objects

| Department Position No. and Name Title of Position | FTE Position | No. of Months | Budget 2022-2023 | Increase or Decrease | Budget 2023-2024 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 007987 Ortega Achury, Sandra Lilian | | | | | |
| Research Associate III (L,P,S) (From: Research Associate II (Eng)) | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.288 | 12.00 | 7,578 | 9,037 | 16,615 |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.712) | | ( 41,015) | ( 0) | ( 41,015) |
| **Total Salary** | **1.000** | | **48,593** | **9,037** | **57,630** |
| 000368 Ramirez Avila, John J. | | | | | |
| Associate Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 50,904 | 1,018 | 51,922 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 50,904 | 1,018 | 51,922 |
| **Total Salary** | **1.000** | | **101,808** | **2,036** | **103,844** |
| 001546 Vahedifard, Farshid | | | | | |
| Prof & Endowed Professorship | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 66,743 | 2,669 | 69,412 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 66,742 | 2,670 | 69,412 |
| **Total Salary** | **1.000** | | **133,485** | **5,339** | **138,824** |
| 001643 Wang, Jun | | | | | |
| Assistant Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 45,828 | 1,375 | 47,203 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 45,828 | 1,375 | 47,203 |
| **Total Salary** | **1.000** | | **91,656** | **2,750** | **94,406** |
| 001749 Zhang, Li | | | | | |
| Professor | | | | | |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 56,985 | 1,139 | 58,124 |
| MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.500 | | 56,985 | 1,140 | 58,125 |
| **Total Salary** | **1.000** | | **113,970** | **2,279** | **116,249** |
| 001429 *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 24,000) | ( 0) | ( 24,000) |
| **Total Salary** | **0.500** | | **24,000** | **0** | **24,000** |
| 002322 *** Graduate Assistant *** | | | | | |
| Graduate Teaching Assistant (From: Graduate Research Assistant) | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |
| 002459 *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 005063 *** Graduate Assistant *** | | | | | |
| Graduate Research Assistant | | | | | |
| Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 15,600) | ( 0) | ( 15,600) |
| **Total Salary** | **0.500** | | **15,600** | **0** | **15,600** |

749

**MSU002153**

## Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2022-2023 | Increase<br>or<br>Decrease | Budget<br>2023-2024 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 005064  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead<br>   259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 006515  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead<br>   259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 006555  *** Graduate Assistant ***<br>Graduate Teaching Assistant<br>Civil Engineering Overhead<br>   259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 006729  *** Graduate Assistant ***<br>Graduate Teaching Assistant<br>Civil Engineering Overhead<br>   259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,132) | ( 0) | ( 18,132) |
| **Total Salary** | **0.500** | | **18,132** | **0** | **18,132** |
| 006730  *** Graduate Assistant ***<br>Graduate Teaching Assistant (From:  Graduate Research Assistant)<br>Civil Engineering Overhead<br>   259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 15,000) | ( 0) | ( 15,000) |
| **Total Salary** | **0.500** | | **15,000** | **0** | **15,000** |
| 007083  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead<br>   259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 16,320) | ( 0) | ( 16,320) |
| **Total Salary** | **0.500** | | **16,320** | **0** | **16,320** |
| 007843  *** Graduate Assistant ***<br>Graduate Teaching Assistant (From:  Graduate Research Assistant)<br>Civil Engineering Overhead<br>   259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 007844  *** Graduate Assistant ***<br>Graduate Teaching Assistant<br>Civil Engineering Overhead<br>   259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 16,800) | ( 0) | ( 16,800) |
| **Total Salary** | **0.500** | | **16,800** | **0** | **16,800** |
| 007845  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead<br>   259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |
| 007846  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead<br>   259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 19,200) | ( 0) | ( 19,200) |
| **Total Salary** | **0.500** | | **19,200** | **0** | **19,200** |
| 007847  *** Graduate Assistant ***<br>Graduate Teaching Assistant (From:  Graduate Research Assistant)<br>Civil Engineering Overhead<br>   259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |

750

MSU002154

# Mississippi State University

Exhibit D

## Current Education and General and Auxiliary Enterprise Funds
## Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2022-2023 | Increase<br>or<br>Decrease | Budget<br>2023-2024 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 007848  *** Graduate Assistant ***<br>Graduate Teaching Assistant<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 9.00 | ( 15,000) | ( 0) | ( 15,000) |
| **Total Salary** | **0.500** | | **15,000** | **0** | **15,000** |
| 007849  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 9.00 | ( 21,600) | ( 0) | ( 21,600) |
| **Total Salary** | **0.500** | | **21,600** | **0** | **21,600** |
| 007850  *** Graduate Assistant ***<br>Graduate Service Assistant<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007851  *** Graduate Assistant ***<br>Graduate Teaching Assistant<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007852  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 007853  *** Graduate Assistant ***<br>Graduate Research Assistant<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 18,000) | ( 0) | ( 18,000) |
| **Total Salary** | **0.500** | | **18,000** | **0** | **18,000** |
| 001512  *** Vacant Position ***<br>Prof & Head & Endowed Chair<br>MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead<br>259605-060500-021000-000000 | ( 1.000) | | ( 131,616) | ( 0) | ( 131,616) |
| **Total Salary** | **1.000** | | **131,616** | **0** | **131,616** |
| 001856  *** Vacant Position ***<br>Laboratory Coordinator<br>MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011000-000000 | 0.000 | 12.00 | 0 | 0 | 0 |
| Civil Engineering Overhead<br>259605-060500-021000-000000 | ( 1.000) | | ( 64,728) | ( 0) | ( 64,728) |
| **Total Salary** | **1.000** | | **64,728** | **0** | **64,728** |
| 002194  *** Vacant Position ***<br>Assistant Research Professor<br>Civil Engineering Overhead | | | | | |
| 259605-060500-021000-000000 | ( 1.000) | 12.00 | ( 50,000) | ( 0) | ( 50,000) |
| **Total Salary** | **1.000** | | **50,000** | **0** | **50,000** |
| 002228  *** Vacant Position ***<br>Professor & Endowed Chair<br>MSU Civil and Environmental Engineering | | | | | |
| 100000-060500-011024-000000 | 0.500 | 9.00 | 72,421 | -22,422 | 49,999 |
| MSU Civil and Environmental Engineering<br>100000-060500-011000-000000 | 0.500 | | 72,422 | -22,421 | 50,001 |
| **Total Salary** | **1.000** | | **144,843** | **-44,843** | **100,000** |

751

**MSU002155**

# Mississippi State University

Exhibit D

### Current Education and General and Auxiliary Enterprise Funds
### Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2022-2023 | Increase<br>or<br>Decrease | Budget<br>2023-2024 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| 003431  *** Vacant Position ***<br>        Assistant Professor<br>        MSU Civil and Environmental Engineering | | | | | |
|          100000-060500-011000-000000 | 0.000 | 9.00 | 35,727 | -35,727 | 0 |
|        MSU Civil and Environmental Engineering | | | | | |
|          100000-060500-011024-000000 | 0.000 | | 46,269 | -46,269 | 0 |
|        Civil Engineering Overhead | | | | | |
|          259605-060500-021000-000000 | ( 1.000) | | ( 10,542) | ( 81,996) | ( 92,538) |
|            **Total Salary** | **1.000** | | **92,538** | **0** | **92,538** |
| 007346  *** Vacant Position ***<br>        Student Worker<br>        Civil Engineering Overhead | | | | | |
|          259605-060500-021000-000000 | ( 1.000) | 12.00 | ( 21,000) | ( 0) | ( 21,000) |
|            **Total Salary** | **1.000** | | **21,000** | **0** | **21,000** |
| 007841  *** Vacant Position ***<br>        Assistant Professor<br>        Civil Engineering Overhead | | | | | |
|          259605-060500-021000-000000 | ( 1.000) | 9.00 | ( 86,913) | ( 0) | ( 86,913) |
|            **Total Salary** | **1.000** | | **86,913** | **0** | **86,913** |
| 009878  *** Vacant Position ***<br>        Postdoctoral Associate (Eng)<br>        Civil Engineering Overhead | | | | | |
|          259605-060500-021000-000000 | ( 0.500) | 12.00 | ( 26,400) | ( 0) | ( 26,400) |
|            **Total Salary** | **0.500** | | **26,400** | **0** | **26,400** |
| 100000 MSU Education and General Fund<br>060500 Civil and Environmental Engineering<br>011000 General Academic | | | | | |
|    **Budget by Object:** | | | | | |
|        Salaries | | | 871,088 | -25,682 | 845,406 |
|            **Total Personal Services** | | | **871,088** | **-25,682** | **845,406** |
|            **Total Expenditures** | | | **871,088** | **-25,682** | **845,406** |
| 100000 MSU Education and General Fund<br>060500 Civil and Environmental Engineering<br>011024 General Acad Non-Sponsored Research | | | | | |
|    **Budget by Object:** | | | | | |
|        Salaries | | | 614,471 | -48,098 | 566,373 |
|            **Total Personal Services** | | | **614,471** | **-48,098** | **566,373** |
|            **Total Expenditures** | | | **614,471** | **-48,098** | **566,373** |

752

MSU002156

# Mississippi State University

Exhibit D

Current Education and General and Auxiliary Enterprise Funds

Detail of Expenditures by Departments and Objects

| Department<br>Position No. and Name<br>Title of Position | FTE<br>Position | No.<br>of<br>Months | Budget<br>2022-2023 | Increase<br>or<br>Decrease | Budget<br>2023-2024 |
|---|---|---|---|---|---|
| **060500 Civil and Environmental Engineering** | | | | | |
| **Total Education and General** | | | | | |
| 060500 Civil and Environmental Engineering | | | | | |
| **Budget by Object:** | | | | | |
| Salaries | | | 1,485,559 | -73,780 | 1,411,779 |
| Total Personal Services | | | 1,485,559 | -73,780 | 1,411,779 |
| **Total Expenditures** | | | **1,485,559** | **-73,780** | **1,411,779** |

753

MSU002157

**From:** Howard, Isaac [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=741DBDC378E04FD0BE3FAC190C9495AC-IH16]
**Sent:** Monday, May 2, 2022 1:01 PM
**To:** Kilpatrick, Merri [kilpatrick@cee.msstate.edu]
**Subject:** raises
**Attachments:** 060500 - CEE - Raise Allocation (working copy) - IH - May 2, 1 PM.xlsx

**Isaac L. Howard, PhD, PE**
Professor | Materials & Construction Industries Chair
Interim Director of Richard A. Rula School of Civil & Environmental Engineering
Mississippi State University
250 Hardy Road-1041 Rula Hall | Mississippi State, MS 39762-9546
Office: 662-325-7193 | Cell: 662-722-0247
http://www.cee.msstate.edu/cmrc/

MSU010356

100000 MSU Education and General Fund  060500  Civil and Environmental Engineering

Case: 1:23-cv-00071-GHD-DAS  Doc #: 146-11  Filed: 02/19/26  48 of 63  PageID #: 1857

| ID | Name | Title | Pos # | Last Annual Salary | Raise | % | Total salary | Raise | % | % | FY23 Raise | FY23 Salary | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 902362010 | Freyne, Seamus Francis | Associate Professor | 002823 | 96,201 | 3,848 | 4.00% | 96,201 | 3,848 | 4.0000% | 4.00% | 3848 | 100,049 | |
| 902733358 | Wang, Jun | Assistant Professor | 001643 | 88,131 | 3,525 | 4.00% | 88,131 | 3,525 | 4.0000% | 4.00% | 3525 | 91,656 | |
| 903772797 | Coleman, Christen N. | Office Associate | 009053 | 1,609 | 64 | 4.00% | 24,308 | 64 | 0.2648% | 4.00% | 972 | 25,280 | |
| 904024727 | Ramirez Avila, John J. | Associate Professor | 000368 | 97,508 | 3,900 | 4.00% | 104,908 | 3,900 | 3.7178% | 4.00% | 4196 | 109,104 | |
| 904078609 | Lynn, Thomas | Assistant Clinical Professor | 001684 | 81,480 | 3,259 | 4.00% | 81,480 | 3,259 | 4.0000% | 5.00% | 4074 | 85,554 | |
| 904116674 | Gude, Veera Gnaneswar | Assoc Prof & Endowed Chair | 002228 | 129,272 | 5,171 | 4.00% | 139,272 | 5,171 | 3.7128% | 4.00% | 5571 | 144,843 | |
| 904138878 | Zhang, Li | Professor | 001749 | 111,190 | 4,448 | 4.00% | 111,190 | 4,448 | 4.0000% | 2.50% | 2780 | 113,970 | |
| 904339722 | Vahedifard, Farshid | Prof & Endowed Professorship | 001546 | 122,429 | 4,897 | 4.00% | 125,929 | 4,897 | 3.8888% | 6.00% | 7556 | 133,485 | |
| 904677774 | Ermagun, Alireza | Assistant Professor | 003431 | 88,131 | 3,525 | 4.00% | 88,131 | 3,525 | 4.0000% | 5.00% | 4407 | 92,538 | |
| 904821422 | Ortega Achury, Sandra Liliana | Research Associate II (Eng) | 007987 | 5,709 | 228 | 4.00% | 46,724 | 228 | 0.4887% | 4.00% | 1869 | 48,593 | |
| 905380134 | Magbanua, Benjamin S. | Associate Professor | 001694 | 91,683 | 3,667 | 4.00% | 91,683 | 3,667 | 4.0000% | 4.00% | 3667 | 95,350 | |
| 907897136 | Dunn, Laura Hughes | Academic Coordinator | 005613 | 25,637 | 1,025 | 4.00% | 57,500 | 1,025 | 1.7834% | 4.00% | 2300 | 59,800 | |
| 912347935 | Gullett, Philip M. | Associate Professor | 002571 | 101,043 | 4,042 | 4.00% | 101,043 | 4,042 | 4.0000% | 4.00% | 4042 | 105,085 | |
| 913597177 | Howard, Isaac L. | Prof & Endowed Chair & Int Dir | 004288 | 213,200 | 8,528 | 4.00% | 213,200 | 8,528 | 4.0000% | 4.00% | 8528 | 221,728 | **this one is set by Dr. Keith** |
| 916453551 | Cook, James Rufus | Instructor | 002249 | 53,471 | 2,139 | 4.00% | 53,471 | 2,139 | 4.0000% | 4.00% | 2139 | 55,610 | |
| 928032368 | Kilpatrick, Merri Gray | Business Manager I | 004659 | 26,495 | 1,060 | 4.00% | 59,526 | 1,060 | 1.7804% | 4.00% | 2381 | 61,907 | |
| 937759886 | Ivy, Joe Talmadge | Laboratory Coordinator | 001856 | 27,284 | 1,091 | 4.00% | 62,238 | 1,091 | 1.7535% | 4.00% | 2490 | 64,728 | |
| | **ORG TOTAL** | | | **1,360,473** | **54,419** | **4.00%** | **1,544,935** | **54,419** | **3.5224%** | | 64345 | 1,609,280 | 4.00% |

Total FY 23 RAISES  Total FY 23 Salaries  % per dept

MSU010357

Teresa

_____

**From:** Reeves, Kari <kari@bagley.msstate.edu>
**Sent:** Friday, May 27, 2022 8:54 AM
**To:** Zhang, Li <lzhang@cee.msstate.edu>; Gammill, Teresa <TGammill@research.msstate.edu>; Howard, Isaac <ilhoward@cee.msstate.edu>
**Cc:** Marufuzzaman, Mohammad <maruf@ise.msstate.edu>; Keith, Jason <keith@bagley.msstate.edu>; Bryan-Watts, Teresa <bryan-watts@bagley.msstate.edu>; Reeves, Kari <kari@bagley.msstate.edu>
**Subject:** RE: UTC Update and resources request


Li
ORED has some inhouse resources that we can use for editing. Dr Gammill will help us to connect with them at the appropriate time, but we cannot provide funding for external editing services.    BCoE will provide up to $1500 for one person to travel to the summit identified.    Teresa Bryan-Watts in the Dean's Office and/or staff at the ORD (you will need to contact them) can assist with administrative aspects of the proposal (setting up meetings, reviewing the RFP, coordinating with other units/universities, and the like), but your UTC team will be responsible for all technical aspects of the proposal. If there are action items identified at meetings that are of the administrative sort, Teresa/ORD can note those. Action items pertaining to technical aspects of the proposal (monitoring proposal progress, literature review, data collection and any external analysis, etc.) are the responsibility of the UTC team to capture and act upon.    ORED will work internally on discussing this effort with congressional staffers and the like.

The requests pertaining to summer salary, graduate student support, support to external members for reviewing the proposal, market analysis, etc. cannot be supported.    BCoE will discuss cost share support if and when a UTC is funded or as part of the budget for a funded UTC, but we cannot provide that support for the development of a proposal.
Regards
kari

Kari Babski-Reeves, PhD, CPE
Professor and Head, Department of Industrial and Systems Engineering
Larry G Brown Endowed Professor
Associate Dean, Bagley College of Engineering
Mississippi State University
662.325.7624 (office)
662.694.1286 (cell)
  << OLE Object: Picture (Device Independent Bitmap) >>


_____

**From:** Zhang, Li <lzhang@cee.msstate.edu>
**Sent:** Thursday, May 26, 2022 4:24 PM
**To:** Gammill, Teresa <TGammill@research.msstate.edu>; Reeves, Kari <kari@bagley.msstate.edu>; Howard, Isaac <ilhoward@cee.msstate.edu>

MSU187606

**Cc:** Marufuzzaman, Mohammad <maruf@ise.msstate.edu>
**Subject:** UTC Update and resources request


<< File: Resillience_UTC_Abstract.docx >>
Dear Dr. Gammill, Dr. Reeves, and Dr. Howard,


After we have had a couple of internal meetings between CEE and ISE, we have identified the interim center directions, subject to changes from you, and other departments/centers. Please see the attachments. In the meantime, I am starting to reach out to other Universities in MS.

Here is a list of resources we think we would like to request and get assistance with, maybe Dr. Howard could start to identify the items the department might be able to contribute, and Dr. Rssese might be able to let me know what resources the college and ISE might be able to help. Finally, Dr. Gammill might be able to look if ORED might help.

Resources:

1. $1000? Technical Editor for editing the final proposal, preferred experience transportation journal editor, like the editor of ASCE Journal of Transportation Engineering, or Journal of ITE

2. Graduate students/Administrative support: literature review, schedule/coordinate meetings with partner universities and key persons within MSU, taking meeting notes, monitoring proposal progress, etc. (combined with the quick workforce market studies?)

3. $2000? Trying to find one or two retired UTC directors to review our draft proposal and improve the proposal

4. $5000? A quick workforce development market study on more than 30 major private employers, State DOT HRs/chief engineers, large MPOs, and DOTs in major cities around us. The workforce development will include construction workers, technicians, smart machine operators, traffic controllers/operators, engineers, to Ph.Ds.

5. $2500 each person: One or two persons to attend the CUTC meeting
https://mycutc.org/events/2022-summer-meeting/
Seek opportunities to work with our universities on national UTC

6. Work with other universities in Mississippi to lobby MDOT to commit to matching funds (a letter of support is good, not good enough, some state DOTs do actually dollar match, so their proposals are viewed more favorable)

7. Working with university lobbyists to come up with strategies to have MS congressional delegates (a letter of support is good, not good enough) working with US DOT assistant secretary for research and UTC director.

8. Some summer salary support for the faculty committing their significant summertime in writing the proposal.

**MSU187607**

Thanks

Li

C:\Users\lz75.CEE-PF1ZFY5H\OneDrive - Mississippi State University\MSU\Li_zhang.JPG << OLE Object: Picture (Device Independent Bitmap) >>

MSU187608

**From:** Keith, Jason [keith@bagley.msstate.edu]
**Sent:** Friday, May 28, 2021 7:19 AM
**To:** Howard, Isaac [ilhoward@cee.msstate.edu]; Watts, Casey [watts@bagley.msstate.edu]
**CC:** Keith, Jason [keith@bagley.msstate.edu]
**Subject:** RE: **FY 2022 Phase II Budget Cycle**
**Attachments:** cee 2019.xlsx

Isaac – The attached is a sample of what the final sheet will look like (this is from the last raises as we prepared for FY19). It was on my computer and I was out of the office due to a graduation ceremony, and again I apologize for not sending sooner. Since I gave you an offer for interim DH before the raise pool was announced, I asked the provost how I should handle your specific increase (which I would like to give).

This year the raise pool is 2.5%. This is new money to CEE based on last year's filled positions. A few things to note:
- you can give anyone in your department between 0 and 5% without justification.
- If you want to give someone greater than 5%, you need a justification memo. We can give you examples. This is usually zero to two people per department.
- the total raise pool cannot exceed 5%. (this means you can spend more money than the university is giving out, many departments do this, and absorb the difference on overhead or foundation).

We are glad to visit with you to assist next week.

Regards,
Jason

Jason M. Keith
Dean and Professor
Earnest W. and Mary Ann Deavenport, Jr. Chair
Bagley College of Engineering
Mississippi State University

**From:** Howard, Isaac
**Sent:** Thursday, May 27, 2021 3:37 PM
**To:** Keith, Jason <keith@bagley.msstate.edu>; Watts, Casey <watts@bagley.msstate.edu>
**Subject:** FW: **FY 2022 Phase II Budget Cycle**

I am trying to wrap my head around 50 things, this being one of them. This may be a stupid question, but not my first. As I understand from talking to Merri, dept head raises come from this same pool, but are allocated by Jason. My question is are any funds coming from this raise pool for my salary or is the entire pool available for other faculty and staff? Don't know if my existing contract has some funds built into it from this…or other…rookie just trying to figure things out ☺

Thanks,
Isaac

**MSU226016**

**From:** Watts, Casey [watts@bagley.msstate.edu]
**Sent:** Monday, October 18, 2021 2:11 PM
**To:** Keith, Jason [keith@bagley.msstate.edu]
**Subject:** RE: raise question
**Attachments:** FY22_Recap1.xls

Dr. Keith,

Please see attached and let me know if you need anything further.

Thanks,

*Casey N. Watts*
Business Manager II
Bagley College of Engineering
Mississippi State University
P: 662-325-2275

---

**From:** Keith, Jason <keith@bagley.msstate.edu>
**Sent:** Monday, October 18, 2021 1:52 PM
**To:** Watts, Casey <watts@bagley.msstate.edu>
**Cc:** Keith, Jason <keith@bagley.msstate.edu>
**Subject:** raise question

Hi Casey - A faculty from CEE asked to talk to me about their raise. I looked at the data I had after raises and had a budget sheet that only showed promotion increments and not raises. Can you send me a spreadsheet or anything you have for me to review? Thanks,

Regards,
Jason

Jason M. Keith
Dean and Professor
Earnest W. and Mary Ann Deavenport, Jr. Chair
Bagley College of Engineering
Mississippi State University

**MSU226641**

**Civil and Environmental Engineering**
**FY22 Budget**

| Position # | Name | ID Number | Mo. | Title | FY21 Salary | Approved Promo | Ed Ach | Reclass | Raise | FY22 Salary | E&G | Designated Funds | Restricted Funds | Other Org |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Faculty** | | | | | | | | | | | | | | |
| 368 | John Ramirez-Avila | 904-024-727 | 9 | Associate Professor | 94,999.00 | 7,500.00 | - | - | 2,409.00 | 104,908.00 | 95,099.00 | - | | 7,400.00 |
| 1512 | Vacant | | 12 | Prof. & Head & Endow. Chair | 196,212.00 | - | - | - | - | 196,212.00 | 131,616.00 | 64,596.00 | - | - |
| 1546 | Farshid Vahedifard | 904-339-722 | 9 | Professor & Endow. Professorship | 109,618.00 | 10,000.00 | - | - | 2,811.00 | 122,429.00 | 119,618.00 | - | - | - |
| 1643 | Jun Wang | 902-733-358 | 9 | Assistant Professor | 86,530.00 | - | - | - | 1,601.00 | 88,131.00 | 86,530.00 | - | - | - |
| 1684 | Thomas Lynn | 904-078-609 | 9 | Assistant Clinical Professor | 80,000.00 | - | - | - | 1,480.00 | 81,480.00 | 80,000.00 | - | - | - |
| 1694 | Ben Magbanua | 905-380-134 | 9 | Associate Professor | 90,018.00 | - | - | - | 1,665.00 | 91,683.00 | 90,018.00 | - | - | - |
| 1749 | Li Zhang | 904-138-878 | 9 | Professor | 98,637.00 | 10,000.00 | - | - | 2,553.00 | 111,190.00 | 108,637.00 | - | - | - |
| 2194 | Vacant | | 12 | Assistant Research Professor | 50,000.00 | - | - | - | - | 50,000.00 | - | 50,000.00 | - | - |
| 2228 | V. Gnaneswar Gude | 904-116-674 | 9 | Associate Professor | 126,304.00 | - | - | - | 2,968.00 | 129,272.00 | 126,304.00 | - | - | - |
| 2249 | James Cook | 916-453-551 | 9 | Instructor | 52,500.00 | - | - | - | 971.00 | 53,471.00 | 52,500.00 | - | - | - |
| 2571 | Phillip Gullett | 912-347-935 | 9 | Associate Professor | 99,208.00 | - | - | - | 1,835.00 | 101,043.00 | 99,208.00 | - | - | - |
| 2823 | Seamus Freyne | 902-362-010 | 9 | Associate Professor | 94,454.00 | - | - | - | 1,747.00 | 96,201.00 | 94,454.00 | - | - | - |
| 3431 | Alireza Ermagun | 904-677-774 | 9 | Assistant Professor | 86,530.00 | - | - | - | 1,601.00 | 88,131.00 | 86,530.00 | - | - | - |
| 4288 | Isaac Howard | 913-597-177 | 9 | Professor & Endowed Chair | 205,000.00 | - | - | - | 8,200.00 | 213,200.00 | 205,000.00 | - | - | - |
| 5319 | Vacant | | 9 | Lecturer | - | - | - | - | - | - | - | - | - | - |
| 7841 | Vacant | | 9 | Assistant Professor | 86,913.00 | - | - | - | - | 86,913.00 | - | 86,913.00 | - | - |
| | | | | **Total Faculty** | **984,818.00** | **27,500.00** | **0.00** | **0.00** | **16,458.00** | **1,614,264.00** | **1,375,514.00** | **201,509.00** | **0.00** | **7,400.00** |
| **Staff** | | | | | | | | | | | | | | |
| 1856 | Joe Ivy | 937-759-886 | 12 | Laboratory Coordinator | 60,720.00 | - | - | - | 1,518.00 | 62,238.00 | 25,766.00 | 34,954.00 | - | - |
| 4659 | Merri Kilpatrick | 928-032-368 | 12 | Business Manager | 57,792.00 | - | - | - | 1,734.00 | 59,526.00 | 24,761.00 | 33,031.00 | - | - |
| 5613 | Keela Williams | 902-163-361 | 12 | Administrative Assistant II | 34,143.00 | - | - | - | 1,024.00 | 35,167.00 | 24,613.00 | 9,530.00 | - | - |
| 7987 | Sandra Ortega-Achury | 904-821-422 | 12 | Research Associate II | 45,363.00 | - | - | - | 1,361.00 | 46,724.00 | 4,348.00 | 41,015.00 | - | - |
| 9053 | Christen Coleman | 903-772-797 | 12 | Office Associate | 23,600.00 | - | - | - | 708.00 | 24,308.00 | 901.00 | 22,699.00 | - | - |
| 9878 | Vacant | | 12 | Postdoctoral Associate | 26,400.00 | - | - | - | - | 26,400.00 | - | 26,400.00 | - | - |
| | | | | **Total Staff** | **248,018.00** | **0.00** | **0.00** | **0.00** | **6,345.00** | **254,363.00** | **80,389.00** | **167,629.00** | **0.00** | **0.00** |
| **Students & Wage Pool** | | | | | | | | | | | | | | |
| 1429 | | | | Graduate Research Assistant | 18,000.00 | | | | | 18,000.00 | - | 18,000.00 | - | - |
| 2322 | | | | Graduate Research Assistant | 22,800.00 | | | | | 22,800.00 | - | 22,800.00 | - | - |
| 2459 | | | | Graduate Teaching Assistant | 16,800.00 | | | | | 16,800.00 | - | 16,800.00 | - | - |
| 5063 | | | | Graduate Teaching Assistant | 18,000.00 | | | | | 18,000.00 | - | 18,000.00 | - | - |
| 5064 | | | | Graduate Research Assistant | 16,200.00 | | | | | 16,200.00 | - | 16,200.00 | - | - |
| 6515 | | | | Graduate Research Assistant | 19,200.00 | | | | | 19,200.00 | - | 19,200.00 | - | - |
| 6555 | | | | Graduate Research Assistant | 18,000.00 | | | | | 18,000.00 | - | 18,000.00 | - | - |
| 6729 | | | | Graduate Research Assistant | 21,000.00 | | | | | 21,000.00 | - | 21,000.00 | - | - |
| 6730 | | | | Graduate Teaching Assistant | 16,200.00 | | | | | 16,200.00 | - | 16,200.00 | - | - |
| 7083 | | | | Graduate Teaching Assistant | 16,320.00 | | | | | 16,320.00 | - | 16,320.00 | - | - |
| 7346 | | | | Student Worker | - | | | | | - | - | - | - | - |
| 7843 | | | | Graduate Research Assistant | 24,000.00 | | | | | 24,000.00 | - | 24,000.00 | - | - |
| 7844 | | | | Graduate Teaching Assistant | 18,000.00 | | | | | 18,000.00 | - | 18,000.00 | - | - |
| 7845 | | | | Graduate Research Assistant | 22,800.00 | | | | | 22,800.00 | - | 22,800.00 | - | - |
| 7846 | | | | Graduate Teaching Assistant | 19,200.00 | | | | | 19,200.00 | - | 19,200.00 | - | - |
| 7847 | | | | Graduate Research Assistant | 18,000.00 | | | | | 18,000.00 | - | 18,000.00 | - | - |
| 7848 | | | | Graduate Teaching Assistant | 15,000.00 | | | | | 15,000.00 | - | 15,000.00 | - | - |
| 7849 | | | | Graduate Teaching Assistant | 22,800.00 | | | | | 22,800.00 | - | 22,800.00 | - | - |
| 7850 | | | | Graduate Service Assistant | 18,000.00 | | | | | 18,000.00 | - | 18,000.00 | - | - |
| 7851 | | | | Graduate Teaching Assistant | 18,000.00 | | | | | 18,000.00 | - | 18,000.00 | - | - |
| 7852 | | | | Graduate Research Assistant | 18,000.00 | | | | | 18,000.00 | - | 18,000.00 | - | - |
| 7853 | | | | Graduate Research Assistant | 18,000.00 | | | | | 18,000.00 | - | 18,000.00 | - | - |
| | | | | **Total Students** | **111,000.00** | | | | | **394,320.00** | **0.00** | **394,320.00** | **0.00** | **0.00** |
| | | | | **Grand Total** | **1,343,836.00** | **27,500.00** | **0.00** | **0.00** | **22,803.00** | **2,262,947.00** | **1,455,903.00** | **763,458.00** | **0.00** | **7,400.00** |

10/8/2024

**MSU226642**

**From:** Zhang, Li
**Sent:** Tuesday, July 5, 2022 3:15:04 PM
**To:** Howard, Isaac
**CC:** Reeves, Kari; Kilpatrick, Merri; Corey, Leslie; Shaw, David; Keith, Jason; Green, Robert; Lucas, Joan
**Subject:** RE: UTC Proposal Work hours and Time Card

**Attachments:** Li Zhang Time sheets Summer Jun 16_30.pdf; Picture (Device Independent Bitmap)

Dr. Howard, This is my second-time card. It is up to you and Dr. Reeve and/or other MSU officials to work out the details.

Li Zhang, Ph.D., P.E., F. ASCE. F. ITE
Professor of Transportation Engineering
Director, University Transportation Research Center (2022)
250 Hardy Road, 2041 Rula Hall (within 2040 Suite)
Box 9546
Mississippi State, MS 39762
Tel.: 662-325-9838
Fax: 662-325-7189
Email: lzhang@cee.msstate.edu
https://www.cee.msstate.edu/people/faculty/li-zhang/

_____
**From:** Howard, Isaac <ilhoward@cee.msstate.edu>
**Sent:** Saturday, June 25, 2022 7:48 AM
**To:** Zhang, Li <lzhang@cee.msstate.edu>
**Cc:** Reeves, Kari <kari@bagley.msstate.edu>; Kilpatrick, Merri <kilpatrick@cee.msstate.edu>; Corey, Leslie <lcorey@hrm.msstate.edu>; Shaw, David <david.shaw@msstate.edu>; Keith, Jason <keith@bagley.msstate.edu>; Green, Robert <green@bagley.msstate.edu>; Lucas, Joan <JLucas@legal.msstate.edu>
**Subject:** RE: UTC Proposal Work hours and Time Card

**MSU244334**

Dr. Zhang, CEE is not providing any support for summer salary or travel for you to work on a UTC proposal. If some other unit has made arrangements with you regarding payment of summer salary, please coordinate with them.   Please save yourself the time of sending CEE time cards like we use for hourly wage employees for work on this proposal as we are not providing you summer support for this activity.

Regards,
Isaac

_____

**From:** Zhang, Li <lzhang@cee.msstate.edu>
**Sent:** Friday, June 24, 2022 4:42 PM
**To:** Howard, Isaac <ilhoward@cee.msstate.edu>
**Cc:** Reeves, Kari <kari@bagley.msstate.edu>; Kilpatrick, Merri <kilpatrick@cee.msstate.edu>
**Subject:** UTC Proposal Work hours and Time Card


  << File: Li Zhang Time sheets Summer Jun 1_15.pdf >> Dear Dr. Howard,

This is my first-period time report exclusively working on UTC propsoal. Actually, I have a few hours between May 16-May 31 and I decided I would not charge those hours. It is expected the hours will pick up in July. Please let me know if there will be any other paperwork I will need to do. I modified the student time card form and fill it out.

You were included in Dr. Reese 's instruction tasking me to write a UTC proposal and thank you for your support as well.

I know you might need time figuring this out, so please take your time. When you sign the form and figure out the charge account, please send it to Merri for getting me paid.

Thank you!


Li

  << OLE Object: Picture (Device Independent Bitmap) >>

**MSU244335**

# Mississippi State University
# Semi-Monthly Time Report

| | | |
|---|---|---|
| **MSU ID #:** | 904-138-878 | **Pay period start date:** Thursday, June 16, 2022 |
| **Name:** | Li Zhang | **Pay period end date:** Thursday, June 30, 2022 |
| **Department:** | Civil and Environmental Engineering | **Pay Period Number:** 12 |

| Work Week Dates | Day of the Week | Actual Hours Worked | Overtime Hours | Work Week Dates | Day of the Week | Actual Hours Worked | Overtime Hours |
|---|---|---|---|---|---|---|---|
| **Hours-Previous WK (Due to Split WK)** | | | | | | | |
| | Sunday | | | | Sunday | | |
| | Monday | | | | Monday | | |
| | Tuesday | | | | Tuesday | | |
| | Wednesday | | | | Wednesday | | |
| June 16, 2022 | Thursday | 7.00 | | | Thursday | | |
| June 17, 2022 | Friday | 3.00 | | | Friday | | |
| June 18, 2022 | Saturday | 3.00 | | | Saturday | | |
| **Week 1 Totals** | | **13.00** | **0.00** | **Week 4 Totals** | | **0.00** | **0.00** |
| June 19, 2022 | Sunday | | | | Sunday | | |
| June 20, 2022 | Monday | | | | Monday | | |
| June 21, 2022 | Tuesday | | | | Tuesday | | |
| June 22, 2022 | Wednesday | | | | Wednesday | | |
| June 23, 2022 | Thursday | | | | Thursday | | |
| June 24, 2022 | Friday | 1.00 | | | Friday | | |
| June 25, 2022 | Saturday | | | | Saturday | | |
| **Week 2 Totals** | | **1.00** | **0.00** | **Week 5 Totals** | | **0.00** | **0.00** |
| June 26, 2022 | Sunday | | | **Grand Totals** | | **31.00** | **0.00** |
| June 27, 2022 | Monday | 6.00 | | | | | |
| June 28, 2022 | Tuesday | 3.00 | | | | | |
| June 29, 2022 | Wednesday | 3.00 | | | | | |
| June 30, 2022 | Thursday | 5.00 | | | | | |
| | Friday | | | | | | |
| | Saturday | | | | | | |
| **Week 3 Totals** | | **17.00** | **0.00** | | | | |

**"Overtime Hours"** will calculate any hours that exceed the normal 40-hour workweek of **"Actual Hours Worked."**

The overtime calculation will include any hours worked during a <u>split week</u> from the previous time report, but will not be reflected in your grand total of **"Actual Hours Worked."** The grand total for **"Actual Hours Worked"** of the current time report will only reflect the hours for the current period because the employee was paid in the previous payroll period. The hours are only being used to calculate in overtime due to a <u>split week</u>.

**Li Zhang**
Digitally signed by Li Zhang
Date: 2022.07.05 15:11:33 -05'00'

| Employee Signature | Date | Manager Signature | Date |
|---|---|---|---|

I certify this record is accurate and accounts for my time during the indicated period.

I certify the hours recorded and coded on this form are correct and in compliance with University policy.

May-2018

**MSU244336**

We have a draft budget that was sent to him before, which we are not convinced he looked at. We have another budget. I asked him this morning to clarify something in an email about hockey that he sent on 7/19 (also attached for reference). Once we hear back about this, we will send him the revised budget draft. Kari, Isaac, and I have been working with Teresa Gammill in ORED and with our BCoE business office on the budgetary aspects. I recognize that MSU does have a large cost share obligation for this proposal. We are proposing to fund that through released salaries. We cannot add (or especially self-fund) additional positions for a grant this small.

Any additional advice on a response to this would be helpful. Leslie, I'm sorry he's yelling at you in this particular email.

Regards,
Jason

Jason M. Keith
Dean and Professor
Earnest W. and Mary Ann Deavenport, Jr. Chair
Bagley College of Engineering
Mississippi State University

---

**From:** Zhang, Li <lzhang@cee.msstate.edu>
**Sent:** Tuesday, July 19, 2022 8:03 PM
**To:** Corey, Leslie <lcorey@hrm.msstate.edu>
**Cc:** Shaw, David <david.shaw@msstate.edu>; Lucas, Joan <JLucas@legal.msstate.edu>; Keith, Jason <keith@bagley.msstate.edu>; Howard, Isaac <ilhoward@cee.msstate.edu>; Reeves, Kari <kari@bagley.msstate.edu>
**Subject:** RE: UTC Proposal Work and Time Card

Dear Director Coley,
Thank you so much for assuring me "The University does follow all federal and state labor laws". I am disappointed that you would not assure me all other laws and regulations regarding my work and payment have been followed. Furthermore, I am disappointed you would not assure me MSU follows "MSU policies and any contract or other obligations (Not "case by case policy"), on my summer payment, and assure me MSU has never paid writing any summer proposal. As you noticed the due date is August 25 and I have been tasked to write the proposal with eight other universities since May, foregoing submission is not an option for both MSU and me. Again, your unwellness in making those assurances and our differences in my work status (voluntary or tasked) would not affect my professionalism in working on the proposal.

I would hope Dr. Keith, Dr. Reese, and Dr. Howard provide information for my requests on Jun 29, July 5, July 12, and July 18 professionally, too. I believe we have the same goal: to deliver a competitive proposal to the US DOT regardless of our differences. I got some information back from Dr. Keith and Dr. Reese, and thanks for that. The proposal draft is due on July 15 internally and all other eight universities on working hard on the proposal. I would appreciate and expect your professionalism to give me all data

MSU238620

and endorses all matching funds. I will add your information to related (sub)sections, and identify gaps in data and plans in those (sub)secions, and hope to get a comprehesiove information back.

Again, I will be available for a meeting if Dr. Keith, Dr. Reese, and Dr. Howard would like to discuss the proposal and information, face to face or virtual/online.

Looking forward to hearing from Dr. Keith, Dr. Reese, and Dr. Howard back.

Li Zhang, Ph.D., P.E., F. ASCE. F. ITE
Professor of Transportation Engineering
Director, University Transportation Research Center (2022)
250 Hardy Road, 2041 Rula Hall (within 2040 Suite)
Box 9546
Mississippi State, MS 39762
Tel.: 662-325-9838
Fax: 662-325-7189
Email: lzhang@cee.msstate.edu
https://www.cee.msstate.edu/people/faculty/li-zhang/

---

**From:** Corey, Leslie <lcorey@hrm.msstate.edu>
**Sent:** Friday, July 15, 2022 10:12 AM
**To:** Zhang, Li <lzhang@cee.msstate.edu>
**Cc:** Shaw, David <david.shaw@msstate.edu>; Lucas, Joan <JLucas@legal.msstate.edu>; Keith, Jason <keith@bagley.msstate.edu>; Howard, Isaac <ilhoward@cee.msstate.edu>; Reeves, Kari <kari@bagley.msstate.edu>
**Subject:** RE: UTC Proposal Work and Time Card

Dr. Zhang,

The University does follow all federal and state labor laws. You are not expected to or required to work over the summer. You have volunteered to lead this proposal as part of your work for the university for which you are paid far more than the law requires. While you may continue to lead this effort, no additional compensation will be paid to you to do so. The due date is August 25, 2022, for the full proposal. If you choose not to work on the proposal during the summer, we will forgo submitting the proposal this year, as the time for completion will be too tight to realistically develop and submit a quality proposal.

Thank you,
Leslie

MSU238621

**From:** Reeves, Kari <kari@bagley.msstate.edu>
**Sent:** Monday, July 11, 2022 11:19 AM
**To:** Zhang, Li <lzhang@cee.msstate.edu>; Corey, Leslie <lcorey@hrm.msstate.edu>
**Cc:** Shaw, David <david.shaw@msstate.edu>; Lucas, Joan <JLucas@legal.msstate.edu>; Keith, Jason <keith@bagley.msstate.edu>; Howard, Isaac <ilhoward@cee.msstate.edu>; Reeves, Kari <kari@bagley.msstate.edu>
**Subject:** RE: UTC Proposal Work and Time Card

Li,
I have at no time appointed, tasked, or otherwise requested that you write this proposal or serve as the director. There was no selection or appointment made by anyone in the Dean's Office.  You asked to lead this effort as the director.
Regards
kari

Kari Babski-Reeves, PhD, CPE
Larry G Brown Endowed Professor and Head, Department of Industrial and Systems Engineering
Associate Dean, Bagley College of Engineering
Mississippi State University
662.325.7624 (office)
662.694.1286 (cell)



**From:** Zhang, Li <lzhang@cee.msstate.edu>
**Sent:** Monday, July 11, 2022 10:45 AM
**To:** Corey, Leslie <lcorey@hrm.msstate.edu>
**Cc:** Shaw, David <david.shaw@msstate.edu>; Lucas, Joan <JLucas@legal.msstate.edu>; Keith, Jason <keith@bagley.msstate.edu>; Howard, Isaac <ilhoward@cee.msstate.edu>; Reeves, Kari <kari@bagley.msstate.edu>
**Subject:** RE: UTC Proposal Work and Time Card

Dear HR Director Corley,

Thank you so much for writing an email regarding my summer payment.

If Director Corley could affirm MSU follows all federal and state law and regulations, as well as MSU policies and any contract or other obligations (Not "case by case policy"), on my summer payment, and assure MSU has never paid writing any summer proposal, I can work on the proposal without request payment from Dr. Howard. I will inform him of my total hours working on this proposal once the proposal is submitted. Please instruct me accordingly.

**MSU238622**

Here are a few points I would like to make:

1. I repeated informed MSU, Dean, and VP for research Dr. Gordon (Dr. Gammill is actually working with me now) about the US DOT grant opportunities and urged them to select the best person to pursue the once 5/6 year opportunities, for the sake of MSU and the best interest of MSU.
2. Evidently, I am the appropriate faculty, I was tasked as PI by Dr. Reese (associate Dean for research) and also designed as director of the University Transportation center to lead 9 universities to pursue the opportunities. ORED, Dean Keith, and my school director support my appointment and the task.
3. Dr. Howard has been aware Dr. Reese tasked me and he said he supported this.
4. You are right that faculty frequently write proposals in summer, but not in this intensity, responsibilities, and in this number of hours spent and to be spent. I am not a legal expert, I am urging MSU to follow related labor laws and regulations while considering my contributions accordingly.
5. Thank you for reminding me about the SARF. However, all SARFs are created by the department accountant, Dr. Howard could coordinate the creation of SARFs if MSU decides to pay me.
6. I am urging MSU to consult with the other eight universities about withdrawing from the UTC consortia by foregoing a submission or assigning another PI. Those universities have invested many hours and funded CO-PI's travels for the proposal. I am urging MSU administrators to consider MSU's best interest and reputation, and my reputation as well.

Going forward, I am going to continue to work on the proposal as PI and UTC director to the best abilities while urging MSU to follow related labor laws and regulations. I will continue to submit my timecard if Dr. Howard would not create the SARFs and if there is no assurance from Director Corley about those at the beginning of this email. I feel that MSU has retaliated against me because I have advocated for my rights under anti-discrimination laws, and I am bracing for MSU to retaliate again by removing me from the PI and UTC director positions. I truly hope that this does not occur.

In summary, I will NOT stop working on the proposal until I get an email from Dr. Reese or Dean Keith, or ORED specifically removing me from PI and director of UTC. The clock is ticking. This is once a 5/6-year opportunity for MSU and other 8 universities.

I sincerely hope all of you will support me in working on the proposal.

MSU238623

Li Zhang, Ph.D., P.E., F. ASCE. F. ITE
Professor of Transportation Engineering
Director, University Transportation Research Center (2022)
250 Hardy Road, 2041 Rula Hall (within 2040 Suite)
Box 9546
Mississippi State, MS 39762
Tel.: 662-325-9838
Fax: 662-325-7189
Email: lzhang@cee.msstate.edu
https://www.cee.msstate.edu/people/faculty/li-zhang/



**From:** Corey, Leslie <lcorey@hrm.msstate.edu>
**Sent:** Friday, July 8, 2022 8:17 AM
**To:** Zhang, Li <lzhang@cee.msstate.edu>
**Cc:** Shaw, David <david.shaw@msstate.edu>; Lucas, Joan <JLucas@legal.msstate.edu>; Keith, Jason <keith@bagley.msstate.edu>; Howard, Isaac <ilhoward@cee.msstate.edu>; Reeves, Kari <kari@bagley.msstate.edu>
**Subject:** UTC Proposal Work and Time Card

Dr. Zhang,

As Dr. Howard has already informed you, you do not have a summer appointment to work for the College of Engineering. I have not located any information showing that you have been hired by another department for the summer. All summer appointments require a Summer Appointment Request Form (SARF). This is how you have been paid from research grants during prior summers. If you have made arrangements to work for some other department of the University, please let me know. We understand that you made a request for summer support, but it was clearly articulated to you on June 16th that such support was not available.

You asked for permission to lead a proposal effort for a university transportation center which has been approved. While you are free to work on this over the summer, you are not required to do so, and you will not be paid anything extra to do so. As you should know, it is quite common for faculty to write proposals during the summer even when they are not receiving additional compensation during the summer. If you are expecting additional compensation to prepare this proposal, you should cease work immediately. This may mean that Mississippi State University has to forego a submission to this Request For Proposals (RFP) or identify another Principal Investigator (PI) for this effort. Please let us know your decision as soon as possible.

Thank you.

**MSU238624**

Leslie M. Corey, PHR-SHRM-CP
Chief Human Resources Officer
Human Resources Management
Box 9603
Ms. State, MS  39762
Phone: 662-325-2228 Fax: 662-325-8395
lcorey@hrm.msstate.edu

**MSU238625**